# EXHIBIT A

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $37,791.50         **Total Proposed Payment:**    $37,791.50         **Remaining Balance:**         $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| ECHO | ECHOSTAR TECHNOLOGIES CORPORATION | Unsecured | 1,750,000.00 | 1,750,000.00 | 10,787.44 | 1,739,212.56 | 1,988.55 | 35,802.95 |

**Claim Memo:**    Pursuant to 2nd Omnibus objection EchoStar Corporation f/k/a Echostar Technologies Corporation ("EchoStar") be and hereby is allowed as a general unsecured claim in the amount of $1.75 million in the case of Channel Master, LLC (Case No.: 03-13005) only.  The Trustee shall pay a distribution on the allowed claim only if the anticipated distribution to other general unsecured claims in the case of Channel Master, LLC is 3% or greater, in which case EchoStare shall be entitled to receive its ratable distribution on the allowed claim consistent with that to be received by other holders of allowed general unsecured claims.  If the anticipated distribution to other general unsecured claims is less than 3% (Calculated without including the allowed claim), there shall be no payment made on account of the allowed claim.  All other claims of EchoStar and EchoStar Satellite LLC (("EchoStar Satellite") filed or asserted against any of the Debtor entities are deemed withdrawn with prejudice to any distribution from the Debtors' estates but without prejudice to any rights, claims or interests that EchoStar or EchoStar Satellite may have in, to or against any non-Debtor entity or such non-Debtor entity's property, including, without limitation, all rights, claims and interests asserted in their adversary proceeding No.: 06-50925.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| FITU | EFTPS | Unsecured | 0.00 | 61,139.49 | 376.88 | 60,762.61 | 69.47 | 35,733.48 |

**Claim Memo:**    [Employee Income Tax Distribution:

    Claim  0000005   $303.20   IVAN CHRISEY
    Claim  0000006   $130.01   SANDRA S. MORGAN
    Claim  0000008   $28.46   JOAN SMYTHERS
    Claim  0000020   $259.64   EUNICE WILLIAMS-OATES
    Claim  0000021   $98.27   MICHAEL M. GURKIN
    Claim  0000023   $69.96   DORIS J. PIERCE
    Claim  0000025   $2407.73   JESSE ALEXANDER
    Claim  0000026   $91.64   MARY E. RILEY
    Claim  0000027   $98.09   JOSE E. RESTREPO
    Claim  0000031   $533.20   KATHY PASSER
    Claim  0000039   $226.92   STUART BRANDT
    Claim  0000040   $150.34   RONNIE C. HOLLAND
    Claim  0000041   $83.79   NEKITA (SIMMONS) HARGROVE
    Claim  0000043   $768.92   JACKIE K. POPE
    Claim  0000050   $235.39   RONALD E FOWLER
    Claim  0000051   $105.55   VIRGINIA R. BARFIELD
    Claim  0000058   $240.09   STEVEN C. GAMLIN
    Claim  0000061   $646.15   KENNETH WESTALL
    Claim  0000063   $82.90   FRANCES SPRUILL
    Claim  0000064   $275.34   SHIRLEY U. ATKINSON
    Claim  0000065   $56.17   SANDRA BARTOLO
    Claim  0000066   $222.75   BRENDA B. CREECH
    Claim  0000068   $0.00   CLINTON F. ELTZ
    Claim  0000069   $161.51   MARY L COATES
    Claim  0000074   $918.00   PETER L GARDNER
    Claim  0000078   $218.35   DEBRA BRASWELL
    Claim  0000080   $215.38   DEIDRE L KRAFT
    Claim  0000082   $1329.23   GEORGE A. JUSAITES
    Claim  0000089   $76.65   DEBRA A. SKINNER
    Claim  0000092   $67.42   JEWEL L. FAISON
    Claim  0000101   $50.36   INEZ T. WILLIAMS
    Claim  0000102   $286.06   RAYVON BAKER
    Claim  0000107   $213.54   LISA C. MOSS
    Claim  0000118   $118.69   DURWOOD L. EVANS

## Claims Proposed Distribution

### Case:   03-13005    CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000120 | | | $428.75 | DENNIS C. COATS | | | | |
| Claim 0000129 | | | $835.62 | LARRY HINEY | | | | |
| Claim 0000131 | | | $180.58 | DENE COOKE | | | | |
| Claim 0000139 | | | $212.77 | DAVID R. BOSWELL | | | | |
| Claim 0000148 | | | $97.61 | BILLY RAY BASS | | | | |
| Claim 0000151 | | | $557.69 | BRIAN SAWYER | | | | |
| Claim 0000155 | | | $151.07 | GREGORY LEE SMITH | | | | |
| Claim 0000170 | | | $225.19 | DEBORAH GERRELL | | | | |
| Claim 0000175 | | | $237.28 | ALTON WORLEY | | | | |
| Claim 0000182 | | | $250.77 | DOUGLAS KEITH WALL | | | | |
| Claim 0000190 | | | $212.12 | LUCIANA PEACOCK | | | | |
| Claim 0000199 | | | $81.74 | CLAUDETTE FONGEMIE | | | | |
| Claim 0000215 | | | $996.40 | GEORGE STEVEN HENDRIX | | | | |
| Claim 0000225 | | | $146.48 | DONALD E. WARD | | | | |
| Claim 0000229 | | | $99.42 | HELEN ROBINSON | | | | |
| Claim 0000236 | | | $9.64 | ERIKA RIVERA | | | | |
| Claim 0000243 | | | $0.00 | NEALE T. D'ROZARIO | | | | |
| Claim 0000244 | | | $626.32 | DANA HERLIHY | | | | |
| Claim 0000302 | | | $65.76 | JOYCE BASS | | | | |
| Claim 0000347 | | | $59.61 | FRANCES WOMACK | | | | |
| Claim 0000362 | | | $0.00 | PEGGY LEE PARRISH | | | | |
| Claim 0000003 | | | $954.96 | CATHERINE B. LANGDON | | | | |
| Claim 0000011 | | | $192.46 | LAURA EISENMANN | | | | |
| Claim 0000032 | | | $0.00 | TIMOTHY ELLIOTT | | | | |
| Claim 0000035 | | | $457.47 | THOMAS P. GIRMAN | | | | |
| Claim 0000048 | | | $162.64 | RONALD G. JOHNSON | | | | |
| Claim 0000052 | | | $78.45 | ELGIA R. JERNIGAN | | | | |
| Claim 0000055 | | | $69.68 | JANICE HOOKS | | | | |
| Claim 0000075 | | | $0.00 | DONALD E. WARD | | | | |
| Claim 0000109 | | | $0.00 | MAYRA ROMERO | | | | |
| Claim 0000147 | | | $0.00 | VANESSA R. OLIVER | | | | |
| Claim 0000164 | | | $586.92 | BONNIE KING HOOKS | | | | |
| Claim 0000207 | | | $82.68 | DAVID A. HORTON | | | | |
| Claim 0000233 | | | $1.22 | Hermina Rivera | | | | |
| Claim 0000234 | | | $0.00 | DANNY A. ALLEN | | | | |
| Claim 0000315 | | | $107.87 | DORIS H. ARMWOOD | | | | |
| Claim 0000322 | | | $85.52 | ARTHUR J. JOHNSON | | | | |
| Claim 0000356 | | | $0.44 | EVA MAE CLARK | | | | |
| Claim 0000407 | | | $10.64 | ANGELA WHITLEY | | | | |
| Claim 0000415 | | | $3.51 | NORMA GIL | | | | |
| Claim 0000427 | | | $96.82 | CYNTHIA K. THORNTON | | | | |
| Claim 0000430 | | | $0.00 | JAMES ROBERT CARROLL | | | | |
| Claim 0000197 -2 | | | $72.82 | SUSIE P. ALLEN | | | | |
| Claim 0000613 | | | $1.17 | CHERYL OLIVER | | | | |
| Claim 0000543 | | | $2167.15 | Gordon W. Jackson | | | | |
| Claim 0000019 | | | $71.76 | LINDA MOSES | | | | |
| Claim 0000018 | | | $125.86 | LINDA NELSON | | | | |
| Claim 0000024 | | | $86.15 | LIGIA RESTREPO | | | | |
| Claim 0000028 | | | $106.39 | Margie Sykes | | | | |
| Claim 0000388 | | | $120.02 | LENORA V. GARNER | | | | |
| Claim 0000519 | | | $112.03 | ALBERTA DURHAM | | | | |

## Claims Proposed Distribution

### Case: 03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000376 | $0.44 | SHELBY ELLIOTT | | | | |
| | | Claim 0000038 | $1348.62 | CONRAD HOHING, III | | | | |
| | | Claim 0000033 | $133.46 | REX ANTHONY BAILEY | | | | |
| | | Claim 0000049 | $43.96 | RICKY HACKNEY | | | | |
| | | Claim 0000042 | $176.65 | CAROLYN T. ALLEN | | | | |
| | | Claim 0000053 | $92.17 | LILA TAYLOR | | | | |
| | | Claim 0000368 | $119.88 | DIANA P. FUTCH | | | | |
| | | Claim 0000231 | $280.83 | SHERRIL JACKSON | | | | |
| | | Claim 0000232 | $46.39 | BOBBI ROSE | | | | |
| | | Claim 0000212 | $0.00 | JOY H. GATELEY | | | | |
| | | Claim 0000057 | $42.64 | SHERMAN JONES | | | | |
| | | Claim 0000085 | $79.04 | PEARL M. BAKER | | | | |
| | | Claim 0000087 | $235.39 | PHILIP C. ENGLAND | | | | |
| | | Claim 0000086 | $167.29 | JAMES SULLIVAN HADEN | | | | |
| | | Claim 0000088 | $108.88 | SALLIE TAYLOR | | | | |
| | | Claim 0000154 | $32.54 | JENNY F. MENDEZ | | | | |
| | | Claim 0000125 | $96.60 | CATHY A. BAREFOOT | | | | |
| | | Claim 0000211 | $131.72 | DWAYNE R. BLACKMON | | | | |
| | | Claim 0000226 | $140.10 | BRYAN BROWNING | | | | |
| | | Claim 0000237 | $67.95 | LENA  BROWNING | | | | |
| | | Claim 0000076 | $70.38 | SANDRA J. CREECH | | | | |
| | | Claim 0000166 | $168.49 | DAVID GIGGEY | | | | |
| | | Claim 0000134 | $96.20 | BETTY H. KORNEGAY | | | | |
| | | Claim 0000224 | $90.75 | EDNA LEWIS | | | | |
| | | Claim 0000192 | $71.65 | JUDY K. MCLAMB | | | | |
| | | Claim 0000110 | $77.06 | DARWIN P. MONTALVO | | | | |
| | | Claim 0000111 | $56.82 | SANDRA MONTALVO | | | | |
| | | Claim 0000034 | $9.81 | KAREN ODEN | | | | |
| | | Claim 0000172 | $61.28 | LETHA RICHARDSON | | | | |
| | | Claim 0000108 | $93.24 | MARY M. SNEAD | | | | |
| | | Claim 0000112 | $98.20 | SHIRLEY A. SNEAD | | | | |
| | | Claim 0000099 | $60.79 | SHIRLEY M. UPCHURCH | | | | |
| | | Claim 0000016 | $109.60 | GUILLERMO VELASQUEZ | | | | |
| | | Claim 0000017 | $83.02 | LIBIA VELASQUEZ | | | | |
| | | Claim 0000156 | $28.25 | ELDA U. ARELLANO | | | | |
| | | Claim 0000281 | $0.00 | JIMMY G. CREECH | | | | |
| | | Claim 0000545 -2 | $92.31 | LORI GARCIA | | | | |
| | | Claim 0000286 | $522.84 | KELLY R. GLOVER | | | | |
| | | Claim 0000414 | $37.83 | MATTIE P. GOVAN | | | | |
| | | Claim 0000193 -2 | $11.08 | LIZZIE M. HOBBS | | | | |
| | | Claim 0000426 | $238.85 | JUDY S. JONES | | | | |
| | | Claim 0000339 | $819.67 | LINDA KEEN | | | | |
| | | Claim 0000311 | $111.00 | PATRICIA R. WILLIAMS | | | | |
| | | Claim 0000270 | $23.60 | ARMANDINA ALIAGA | | | | |
| | | Claim 0000527 | $98.96 | MARTY G. ALLEN | | | | |
| | | Claim 0000612 | $269.92 | ERNEST R ALLSBROOK, JR | | | | |
| | | Claim 0000462 | $56.99 | ARACELI ALVAREZ | | | | |
| | | Claim 0000598 | $143.72 | DONALD E. ATKINSON | | | | |
| | | Claim 0000616 | $87.17 | VERONICA AVERY | | | | |
| | | Claim 0000605 | $42.60 | BRENDA BARBEE | | | | |
| | | Claim 0000601 | $8.60 | FRANCES BARKSDALE | | | | |

# Claims Proposed Distribution

## Case: 03-13005 CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000472 | | | $451.82 BRUCE BARRATT | | | | | |
| Claim 0000520 | | | $63.13 LINDA W. BARRON | | | | | |
| Claim 0000279 | | | $92.85 ELIJAH BASS | | | | | |
| Claim 0000359 | | | $71.36 VANESSA L. BASS | | | | | |
| Claim 0000381 | | | $10.27 RUBY BELL | | | | | |
| Claim 0000561 | | | $634.62 PHILIP J BENDER | | | | | |
| Claim 0000539 | | | $726.87 Patricia Bisant | | | | | |
| Claim 0000366 | | | $47.17 SANDY BLAKE | | | | | |
| Claim 0000411 | | | $5.78 FLOYD JOHN BLEVINS | | | | | |
| Claim 0000304 | | | $59.72 MARY BROWN | | | | | |
| Claim 0000557 | | | $70.43 EMANUEL CHEATHAM, JR | | | | | |
| Claim 0000434 | | | $733.41 SCOTT COOK | | | | | |
| Claim 0000552 | | | $4615.39 WILLIAM CURRER | | | | | |
| Claim 0000377 | | | $0.00 JERRY LEE DARDEN | | | | | |
| Claim 0000509 | | | $42.40 CARL DAVIS | | | | | |
| Claim 0000422 | | | $77.42 LUCINDA DAVIS | | | | | |
| Claim 0000329 | | | $173.08 JERRY D. DELP | | | | | |
| Claim 0000576 | | | $7.90 MARIA DIAZ | | | | | |
| Claim 0000608 | | | $0.00 JOHN DOE | | | | | |
| Claim 0000276 | | | $83.70 EDITH PAMELA EDWARDS | | | | | |
| Claim 0000521 | | | $99.98 MARCO ESPINOZA | | | | | |
| Claim 0000510 | | | $17.18 RAYNELLE FARMER | | | | | |
| Claim 0000559 | | | $3.86 SENITA FARMER | | | | | |
| Claim 0000391 | | | $0.00 ANTHONY P. FELIZZI | | | | | |
| Claim 0000548 | | | $1315.39 RAY FRIGOLA | | | | | |
| Claim 0000307 | | | $28.22 JUAN P. GALVEZ | | | | | |
| Claim 0000349 | | | $40.00 EDUVINA R. GAVARRETE | | | | | |
| Claim 0000468 | | | $1.46 BETTY J. GRADY | | | | | |
| Claim 0000591 | | | $131.71 Warren C. Griffin | | | | | |
| Claim 0000261 | | | $69.71 SHIRLEY HARRIS | | | | | |
| Claim 0000577 | | | $87.71 WILLIAM HEATH | | | | | |
| Claim 0000409 | | | $56.03 RENAN HERNANDEZ | | | | | |
| Claim 0000408 | | | $43.18 BETTY JEAN HINNANT | | | | | |
| Claim 0000387 | | | $165.92 JERRY HOLLAND | | | | | |
| Claim 0000540 | | | $243.59 BOBBY HOLMES | | | | | |
| Claim 0000364 | | | $44.05 CAROL T. JERNIGAN | | | | | |
| Claim 0000358 | | | $95.32 CESAR JIMINIAN | | | | | |
| Claim 0000554 | | | $10.84 GREGORIO A JIMINIAN | | | | | |
| Claim 0000579 | | | $74.11 GREG SCOTT JOHNSON | | | | | |
| Claim 0000461 | | | $2063.46 MICHAEL H. KAELIN, JR. | | | | | |
| Claim 0000535 | | | $58.16 EMELINA T. KUHRE | | | | | |
| Claim 0000262 | | | $109.84 DENISE LANEY | | | | | |
| Claim 0000496 | | | $135.65 JEFFREY D. LASSITER | | | | | |
| Claim 0000312 | | | $267.24 JOHN P. LEE | | | | | |
| Claim 0000546 | | | $58.94 MARIA M. LOPEZ | | | | | |
| Claim 0000250 | | | $4.73 VINCENT A. LUPO | | | | | |
| Claim 0000306 | | | $29.86 SHANNON WAYNE MANNING | | | | | |
| Claim 0000361 | | | $21.07 JO ANN MARTIN | | | | | |
| Claim 0000299 | | | $49.16 ROSE M. MARTIN | | | | | |
| Claim 0000575 | | | $75.76 CLINTON M. MCCULLERS | | | | | |
| Claim 0000578 | | | $62.76 DAVID L. MCKETHAN | | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000562 | $20.00 | BARBARA ANN MCLEAN | | | | | | |
| Claim 0000537 | $0.00 | ROBERT W. MERVIN | | | | | | |
| Claim 0000466 | $88.00 | BETTY L. MYERS | | | | | | |
| Claim 0000284 | $47.54 | PAMELA NORRIS | | | | | | |
| Claim 0000536 | $76.07 | BRENDA G. OLIVER | | | | | | |
| Claim 0000433 | $57.22 | BONNIE E. ORDWAY | | | | | | |
| Claim 0000571 | $29.35 | DAVID O. WELLS | | | | | | |
| Claim 0000607 | $0.28 | DAPHNE PARKER | | | | | | |
| Claim 0000370 | $18.10 | FATIMA PAULINO | | | | | | |
| Claim 0000378 | $79.87 | JEAN W. PENNELL | | | | | | |
| Claim 0000438 | $0.79 | MISHELLE PIERCE | | | | | | |
| Claim 0000586 | $350.00 | DWAYNE EDDIE PILKINGTON | | | | | | |
| Claim 0000249 | $446.11 | MARC R. POWERS | | | | | | |
| Claim 0000419 | $164.88 | CHRISTOPHER PRATER | | | | | | |
| Claim 0000516 | $67.84 | MARIE M. PRICE | | | | | | |
| Claim 0000367 | $35.76 | GREGORY D. PUDDY | | | | | | |
| Claim 0000271 | $67.13 | CATHY R RAYNOR | | | | | | |
| Claim 0000375 | $20.60 | JUAN REYES | | | | | | |
| Claim 0000267 | $140.76 | MARCOS REYES | | | | | | |
| Claim 0000352 | $44.35 | MIGUEL REYES | | | | | | |
| Claim 0000397 | $8.64 | Santa Aurea Reyes | | | | | | |
| Claim 0000257 | $52.84 | SATURNIA RIVERA | | | | | | |
| Claim 0000450 | $4.75 | EUGINO SANCHEZ | | | | | | |
| Claim 0000424 | $18.30 | VIDAL SANCHEZ | | | | | | |
| Claim 0000188 | $52.98 | SANTIAGO FLORES | | | | | | |
| Claim 0000353 | $88.56 | EDDIE SHUE | | | | | | |
| Claim 0000416 | $76.49 | RICHARD L. SMITH | | | | | | |
| Claim 0000335 | $78.84 | GREGG SPRAGINS | | | | | | |
| Claim 0000592 | $67.97 | DURWOOD SUTTON | | | | | | |
| Claim 0000512 | $46.55 | APRIL TAYLOR | | | | | | |
| Claim 0000547 | $111.13 | CARLOS J. VASQUEZ | | | | | | |
| Claim 0000556 | $71.12 | GERARD D. WARREN | | | | | | |
| Claim 0000473 | $375.00 | DAVID L. WELSH | | | | | | |
| Claim 0000357 | $102.86 | MARY ANN WILLIAMS | | | | | | |
| Claim 0000594 | $81.27 | SHARON S. WILLIAMS | | | | | | |
| Claim 0000574 | $40.29 | TAMARA D. WILLIAMS | | | | | | |
| Claim 0000402 | $102.60 | ANDREW M. WILSON | | | | | | |
| Claim 0000338 | $125.58 | GARY KEITH WOOD | | | | | | |
| Claim 0000572 | $154.37 | THOMAS E. WORLEY | | | | | | |
| Claim 0000289 | $15.88 | PETRONA ESPINOZA | | | | | | |
| Claim 0000268 | $57.92 | CAROLYN GODWIN | | | | | | |
| Claim 0000470 | $7.70 | ELIUD T. HERNANDEZ | | | | | | |
| Claim 0000324 | $47.87 | JANICE F. PARKER | | | | | | |
| Claim 0000117 | $15.51 | WILDA ZELEDON | | | | | | |
| Claim 0000122 | $497.33 | TONY SULLIVAN | | | | | | |
| Claim 0000331 | $36.77 | MAYRA ROMERO | | | | | | |
| Claim 0000162 | $939.32 | JEFFREY NICHOLS | | | | | | |
| Claim 0000165 | $428.68 | DANNY R. RICKER | | | | | | |
| Claim 0000444 | $18.94 | NANCY ZUNIGA | | | | | | |
| Claim 0000095 | $20.97 | REBECCA BOYKIN (TURNER) | | | | | | |
| Claim 0000176 | $163.43 | VERNON C. BARBOUR | | | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000179 | $172.09  JAMES O. BAREFOOT | | | | | |
| | | Claim 0000158 | $1269.23  JOHN BARRY | | | | | |
| | | Claim 0000184 | $120.70  ROBERT E. BATTS | | | | | |
| | | Claim 0000149 | $95.67  CONNIE BOYETTE | | | | | |
| | | Claim 0000169 | $25.39  WILLIAM S. BOYKIN | | | | | |
| | | Claim 0000185 | $40.45  STANISLAWA COLLINS | | | | | |
| | | Claim 0000127 | $69.55  PEGGY L COVINGTON | | | | | |
| | | Claim 0000115 | $105.78  ROBERT CREECH | | | | | |
| | | Claim 0000173 | $69.19  JOAN CRUMPLER | | | | | |
| | | Claim 0000116 | $31.99  ANDREA I. CRUZ | | | | | |
| | | Claim 0000091 | $77.93  GLORIA R. DAVIS | | | | | |
| | | Claim 0000124 | $85.63  PHYLLIS DAVIS | | | | | |
| | | Claim 0000138 | $209.84  DOUGLAS EDWARDS | | | | | |
| | | Claim 0000133 | $36.28  EDNA C. EDWARDS | | | | | |
| | | Claim 0000216 | $165.92  CLINTON F. ELTZ | | | | | |
| | | Claim 0000104 | $239.63  STANLEY A. ERVIN, SR. | | | | | |
| | | Claim 0000126 | $22.46  VICKIE FAIRCLOTH | | | | | |
| | | Claim 0000103 | $52.35  MAGGIE FAISON | | | | | |
| | | Claim 0000214 | $470.77  WILLIAM J FITZGERALD | | | | | |
| | | Claim 0000195 | $67.60  BRENDA J. FOX | | | | | |
| | | Claim 0000096 | $68.19  JANETTE GODWIN | | | | | |
| | | Claim 0000079 | $234.90  LARRY HALEY | | | | | |
| | | Claim 0000177 | $227.84  JOY D. HARKINS | | | | | |
| | | Claim 0000178 | $218.14  PETE HARKINS | | | | | |
| | | Claim 0000205 | $85.28  WILLIS L. HARPER | | | | | |
| | | Claim 0000159 | $83.20  IVEY HARRIS | | | | | |
| | | Claim 0000198 | $49.34  MARIO HERNANDEZ | | | | | |
| | | Claim 0000200 | $85.36  ROCHELL C. HOWELL | | | | | |
| | | Claim 0000098 | $98.45  JINNIFER JACKSON | | | | | |
| | | Claim 0000193 | $51.58  SUSIE M. JOHNSTON | | | | | |
| | | Claim 0000142 | $74.54  DIANE KENNEDY | | | | | |
| | | Claim 0000203 | $174.92  SHERWOOD LASSITER | | | | | |
| | | Claim 0000143 | $85.29  LINDA LEACH | | | | | |
| | | Claim 0000145 | $67.59  TAMMY R. LEE | | | | | |
| | | Claim 0000144 | $133.77  THOMAS LINWOOD | | | | | |
| | | Claim 0000201 | $213.21  DANIEL LOCKERBY | | | | | |
| | | Claim 0000202 | $119.82  GEORGE A. LONG | | | | | |
| | | Claim 0000152 | $217.27  JANICE MASSEY | | | | | |
| | | Claim 0000188 | $2.64  ALICE M. MCDOE | | | | | |
| | | Claim 0000221 | $51.90  STEPHANIE M. MCLEAN | | | | | |
| | | Claim 0000077 | $125.29  RONNIE MCNAIR | | | | | |
| | | Claim 0000119 | $65.84  LOIS MCNEIL | | | | | |
| | | Claim 0000097 | $110.51  LOUISE HAMPTON | | | | | |
| | | Claim 0000217 | $100.04  MARGARET MELROSE | | | | | |
| | | Claim 0000209 | $77.67  FAYE T. NORRIS | | | | | |
| | | Claim 0000105 | $139.55  CAROLYN OLIVER | | | | | |
| | | Claim 0000227 | $96.27  DENNIS OUTLAW | | | | | |
| | | Claim 0000136 | $31.78  STEVEN D. PAINTER | | | | | |
| | | Claim 0000137 | $24.98  SUSAN H. PAINTER | | | | | |
| | | Claim 0000161 | $274.75  LINDA K. PARNELL | | | | | |
| | | Claim 0000157 | $147.50  ERVIN L. PEACOCK | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000180 | $60.69  NELLIE PRICE PENA | | | | | |
| | | Claim 0000186 | $14.57  RIGOBERTO PENA | | | | | |
| | | Claim 0000067 | $89.73  CHARLENE J. POLLARD CROCKER | | | | | |
| | | Claim 0000153 | $191.75  PAUL L. POWELL | | | | | |
| | | Claim 0000204 | $156.67  DURANT PRUITT | | | | | |
| | | Claim 0000146 | $69.34  YVETTE REVELL | | | | | |
| | | Claim 0000121 | $119.46  RICKY M. RICHARDSON | | | | | |
| | | Claim 0000210 | $819.04  GARY RUSH | | | | | |
| | | Claim 0000141 | $68.72  GLENN E. RYAN | | | | | |
| | | Claim 0000090 | $53.98  ANNIE LAURIE SELLERS | | | | | |
| | | Claim 0000168 | $129.99  MONCIA SHUMAC | | | | | |
| | | Claim 0000208 | $118.11  THOMAS C SMITH | | | | | |
| | | Claim 0000194 | $101.21  JAMES E. SNEAD | | | | | |
| | | Claim 0000181 | $83.42  BRENDA M. STEPHENS | | | | | |
| | | Claim 0000196 | $104.07  TISHA STRICKLAND | | | | | |
| | | Claim 0000130 | $68.63  MOSES WILLIAMS | | | | | |
| | | Claim 0000094 | $6.86  SHIRLEY WILLIAMS | | | | | |
| | | Claim 0000106 | $22.56  PURLIE WYNN | | | | | |
| | | Claim 0000093 | $643.38  JOSH CHRISEY | | | | | |
| | | Claim 0000073 | $657.37  A. WALLACE ABERNETHY | | | | | |
| | | Claim 0000072 | $573.43  TERRY O. BARBOUR | | | | | |
| | | Claim 0000070 | $81.20  GLORIA N. GODWIN | | | | | |
| | | Claim 0000100 | $37.27  JO-ANN GOODING | | | | | |
| | | Claim 0000123 | $113.12  JOSEPH POPE | | | | | |
| | | Claim 0000128 | $60.48  RONNIE D. MORGAN | | | | | |
| | | Claim 0000150 | $195.50  SHERRILL F. WOOD | | | | | |
| | | Claim 0000140 | $461.04  LYNWOOD WAYNE MASSENGILL | | | | | |
| | | Claim 0000163 | $333.73  SHIRLEY P. SORCIC | | | | | |
| | | Claim 0000171 | $115.45  JOHNNIE BRYANT | | | | | |
| | | Claim 0000212 | $48.78  MARCELLA Y. MCNAIR | | | | | |
| | | Claim 0000213 | $85.28  HORACE BELL | | | | | |
| | | Claim 0000235 | $32.00  GRISELDA G. TINAJERO | | | | | |
| | | Claim 0000189 | $79.93  AUBREY D. BROWDER | | | | | |
| | | Claim 0000606 | $20.00  GLEN A. WORTH | | | | | |
| | | Claim 0000132 | $65.02  GINGER CARROLL | | | | | |
| | | Claim 0000167 | $110.15  JENNIFER SMITH | | | | | |
| | | ] | | | | | | |
| FICAEEU EFTPS | | Unsecured | 0.00 | 18,953.21 | 116.83 | 18,836.38 | 21.54 | 35,711.94 |
| | Claim Memo: | [Employee FICA Distribution: | | | | | | |
| | | Claim 0000005 | $93.99  IVAN CHRISEY | | | | | |
| | | Claim 0000006 | $40.30  SANDRA S. MORGAN | | | | | |
| | | Claim 0000008 | $8.82  JOAN SMYTHERS | | | | | |
| | | Claim 0000020 | $80.49  EUNICE WILLIAMS-OATES | | | | | |
| | | Claim 0000021 | $30.46  MICHAEL M. GURKIN | | | | | |
| | | Claim 0000023 | $21.69  DORIS J. PIERCE | | | | | |
| | | Claim 0000025 | $746.40  JESSE ALEXANDER | | | | | |
| | | Claim 0000026 | $28.41  MARY E. RILEY | | | | | |
| | | Claim 0000027 | $30.41  JOSE E. RESTREPO | | | | | |
| | | Claim 0000031 | $165.29  KATHY PASSER | | | | | |
| | | Claim 0000039 | $70.35  STUART BRANDT | | | | | |
| | | Claim 0000040 | $46.60  RONNIE C. HOLLAND | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Balance:** | $37,791.50 | **Total Proposed Payment:** | $37,791.50 | **Remaining Balance:** | $0.00 | | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000041 | $25.97 | NEKITA (SIMMONS) HARGROVE | | | | |
| | | Claim 0000043 | $238.37 | JACKIE K. POPE | | | | |
| | | Claim 0000050 | $72.97 | RONALD E FOWLER | | | | |
| | | Claim 0000051 | $32.72 | VIRGINIA R. BARFIELD | | | | |
| | | Claim 0000058 | $74.43 | STEVEN C. GAMLIN | | | | |
| | | Claim 0000061 | $200.31 | KENNETH WESTALL | | | | |
| | | Claim 0000063 | $25.70 | FRANCES SPRUILL | | | | |
| | | Claim 0000064 | $85.36 | SHIRLEY U. ATKINSON | | | | |
| | | Claim 0000065 | $17.41 | SANDRA BARTOLO | | | | |
| | | Claim 0000066 | $69.05 | BRENDA B. CREECH | | | | |
| | | Claim 0000068 | $0.00 | CLINTON F. ELTZ | | | | |
| | | Claim 0000069 | $50.07 | MARY L COATES | | | | |
| | | Claim 0000074 | $284.58 | PETER L GARDNER | | | | |
| | | Claim 0000078 | $67.69 | DEBRA BRASWELL | | | | |
| | | Claim 0000080 | $66.77 | DEIDRE L KRAFT | | | | |
| | | Claim 0000082 | $412.06 | GEORGE A. JUSAITES | | | | |
| | | Claim 0000089 | $23.76 | DEBRA A. SKINNER | | | | |
| | | Claim 0000092 | $20.90 | JEWEL L. FAISON | | | | |
| | | Claim 0000101 | $15.61 | INEZ T. WILLIAMS | | | | |
| | | Claim 0000102 | $88.68 | RAYVON BAKER | | | | |
| | | Claim 0000107 | $66.20 | LISA C. MOSS | | | | |
| | | Claim 0000118 | $36.79 | DURWOOD L. EVANS | | | | |
| | | Claim 0000120 | $132.91 | DENNIS C. COATS | | | | |
| | | Claim 0000129 | $259.04 | LARRY HINEY | | | | |
| | | Claim 0000131 | $55.98 | DENE COOKE | | | | |
| | | Claim 0000139 | $65.96 | DAVID R. BOSWELL | | | | |
| | | Claim 0000148 | $30.26 | BILLY RAY BASS | | | | |
| | | Claim 0000151 | $172.88 | BRIAN SAWYER | | | | |
| | | Claim 0000155 | $46.83 | GREGORY LEE SMITH | | | | |
| | | Claim 0000170 | $69.81 | DEBORAH GERRELL | | | | |
| | | Claim 0000175 | $73.56 | ALTON WORLEY | | | | |
| | | Claim 0000182 | $77.74 | DOUGLAS KEITH WALL | | | | |
| | | Claim 0000190 | $65.76 | LUCIANA PEACOCK | | | | |
| | | Claim 0000199 | $25.34 | CLAUDETTE FONGEMIE | | | | |
| | | Claim 0000215 | $308.88 | GEORGE STEVEN HENDRIX | | | | |
| | | Claim 0000225 | $45.41 | DONALD E. WARD | | | | |
| | | Claim 0000229 | $30.82 | HELEN ROBINSON | | | | |
| | | Claim 0000236 | $2.99 | ERIKA RIVERA | | | | |
| | | Claim 0000243 | $0.00 | NEALE T. D'ROZARIO | | | | |
| | | Claim 0000244 | $194.16 | DANA HERLIHY | | | | |
| | | Claim 0000302 | $20.38 | JOYCE BASS | | | | |
| | | Claim 0000347 | $18.48 | FRANCES WOMACK | | | | |
| | | Claim 0000362 | $0.00 | PEGGY LEE PARRISH | | | | |
| | | Claim 0000003 | $296.04 | CATHERINE B. LANGDON | | | | |
| | | Claim 0000011 | $59.66 | LAURA EISENMANN | | | | |
| | | Claim 0000032 | $0.00 | TIMOTHY ELLIOTT | | | | |
| | | Claim 0000035 | $141.82 | THOMAS P. GIRMAN | | | | |
| | | Claim 0000048 | $50.42 | RONALD G. JOHNSON | | | | |
| | | Claim 0000052 | $24.32 | ELGIA R. JERNIGAN | | | | |
| | | Claim 0000055 | $21.60 | JANICE HOOKS | | | | |
| | | Claim 0000075 | $0.00 | DONALD E. WARD | | | | |

# Claims Proposed Distribution

## Case:  03-13005  CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000109 | | $0.00 | MAYRA ROMERO | | | | | |
| Claim 0000147 | | $0.00 | VANESSA R. OLIVER | | | | | |
| Claim 0000164 | | $181.94 | BONNIE KING HOOKS | | | | | |
| Claim 0000207 | | $25.63 | DAVID A. HORTON | | | | | |
| Claim 0000233 | | $0.38 | Hermina Rivera | | | | | |
| Claim 0000234 | | $0.00 | DANNY A. ALLEN | | | | | |
| Claim 0000315 | | $33.44 | DORIS H. ARMWOOD | | | | | |
| Claim 0000322 | | $26.51 | ARTHUR J. JOHNSON | | | | | |
| Claim 0000356 | | $0.14 | EVA MAE CLARK | | | | | |
| Claim 0000407 | | $3.30 | ANGELA WHITLEY | | | | | |
| Claim 0000415 | | $1.09 | NORMA GIL | | | | | |
| Claim 0000427 | | $30.01 | CYNTHIA K. THORNTON | | | | | |
| Claim 0000430 | | $0.00 | JAMES ROBERT CARROLL | | | | | |
| Claim 0000197 -2 | | $22.57 | SUSIE P. ALLEN | | | | | |
| Claim 0000613 | | $0.36 | CHERYL OLIVER | | | | | |
| Claim 0000543 | | $671.82 | Gordon W. Jackson | | | | | |
| Claim 0000019 | | $22.24 | LINDA MOSES | | | | | |
| Claim 0000018 | | $39.02 | LINDA NELSON | | | | | |
| Claim 0000024 | | $26.71 | LIGIA RESTREPO | | | | | |
| Claim 0000028 | | $32.98 | Margie Sykes | | | | | |
| Claim 0000388 | | $37.20 | LENORA V. GARNER | | | | | |
| Claim 0000519 | | $34.73 | ALBERTA DURHAM | | | | | |
| Claim 0000376 | | $0.14 | SHELBY ELLIOTT | | | | | |
| Claim 0000038 | | $418.07 | CONRAD HOHING, III | | | | | |
| Claim 0000033 | | $41.37 | REX ANTHONY BAILEY | | | | | |
| Claim 0000049 | | $13.63 | RICKY HACKNEY | | | | | |
| Claim 0000042 | | $54.76 | CAROLYN T. ALLEN | | | | | |
| Claim 0000053 | | $28.57 | LILA TAYLOR | | | | | |
| Claim 0000368 | | $37.16 | DIANA P. FUTCH | | | | | |
| Claim 0000231 | | $87.06 | SHERRIL JACKSON | | | | | |
| Claim 0000232 | | $14.38 | BOBBI ROSE | | | | | |
| Claim 0000212 | | $0.00 | JOY H. GATELEY | | | | | |
| Claim 0000057 | | $13.22 | SHERMAN JONES | | | | | |
| Claim 0000085 | | $24.50 | PEARL M. BAKER | | | | | |
| Claim 0000087 | | $72.97 | PHILIP C. ENGLAND | | | | | |
| Claim 0000086 | | $51.86 | JAMES SULLIVAN HADEN | | | | | |
| Claim 0000088 | | $33.75 | SALLIE TAYLOR | | | | | |
| Claim 0000154 | | $10.09 | JENNY F. MENDEZ | | | | | |
| Claim 0000125 | | $29.95 | CATHY A. BAREFOOT | | | | | |
| Claim 0000211 | | $40.83 | DWAYNE R. BLACKMON | | | | | |
| Claim 0000226 | | $43.43 | BRYAN BROWNING | | | | | |
| Claim 0000237 | | $21.06 | LENA  BROWNING | | | | | |
| Claim 0000076 | | $21.82 | SANDRA J. CREECH | | | | | |
| Claim 0000166 | | $52.23 | DAVID GIGGEY | | | | | |
| Claim 0000134 | | $29.82 | BETTY H. KORNEGAY | | | | | |
| Claim 0000224 | | $28.13 | EDNA LEWIS | | | | | |
| Claim 0000192 | | $22.21 | JUDY K. MCLAMB | | | | | |
| Claim 0000110 | | $23.89 | DARWIN P. MONTALVO | | | | | |
| Claim 0000111 | | $17.61 | SANDRA MONTALVO | | | | | |
| Claim 0000034 | | $3.04 | KAREN ODEN | | | | | |
| Claim 0000172 | | $19.00 | LETHA RICHARDSON | | | | | |

## Claims Proposed Distribution

### Case:    03-13005    CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000108 | | | $28.90 | MARY M. SNEAD | | | | |
| Claim 0000112 | | | $30.44 | SHIRLEY A. SNEAD | | | | |
| Claim 0000099 | | | $18.85 | SHIRLEY M. UPCHURCH | | | | |
| Claim 0000016 | | | $33.97 | GUILLERMO VELASQUEZ | | | | |
| Claim 0000017 | | | $25.74 | LIBIA VELASQUEZ | | | | |
| Claim 0000156 | | | $8.76 | ELDA U. ARELLANO | | | | |
| Claim 0000281 | | | $0.00 | JIMMY G. CREECH | | | | |
| Claim 0000545 -2 | | | $28.62 | LORI GARCIA | | | | |
| Claim 0000286 | | | $162.08 | KELLY R. GLOVER | | | | |
| Claim 0000414 | | | $11.73 | MATTIE P. GOVAN | | | | |
| Claim 0000193 -2 | | | $3.44 | LIZZIE M. HOBBS | | | | |
| Claim 0000426 | | | $74.04 | JUDY S. JONES | | | | |
| Claim 0000339 | | | $254.10 | LINDA KEEN | | | | |
| Claim 0000311 | | | $34.41 | PATRICIA R. WILLIAMS | | | | |
| Claim 0000270 | | | $7.31 | ARMANDINA ALIAGA | | | | |
| Claim 0000527 | | | $30.68 | MARTY G. ALLEN | | | | |
| Claim 0000612 | | | $83.67 | ERNEST R ALLSBROOK, JR | | | | |
| Claim 0000462 | | | $17.67 | ARACELI ALVAREZ | | | | |
| Claim 0000598 | | | $44.55 | DONALD E. ATKINSON | | | | |
| Claim 0000616 | | | $27.02 | VERONICA AVERY | | | | |
| Claim 0000605 | | | $13.21 | BRENDA BARBEE | | | | |
| Claim 0000601 | | | $2.67 | FRANCES BARKSDALE | | | | |
| Claim 0000472 | | | $140.06 | BRUCE BARRATT | | | | |
| Claim 0000520 | | | $19.57 | LINDA W. BARRON | | | | |
| Claim 0000279 | | | $28.78 | ELIJAH BASS | | | | |
| Claim 0000359 | | | $22.12 | VANESSA L. BASS | | | | |
| Claim 0000381 | | | $3.18 | RUBY BELL | | | | |
| Claim 0000561 | | | $196.73 | PHILIP J BENDER | | | | |
| Claim 0000539 | | | $225.33 | Patricia Bisant | | | | |
| Claim 0000366 | | | $14.62 | SANDY BLAKE | | | | |
| Claim 0000411 | | | $1.79 | FLOYD JOHN BLEVINS | | | | |
| Claim 0000304 | | | $18.51 | MARY BROWN | | | | |
| Claim 0000557 | | | $21.83 | EMANUEL CHEATHAM, JR | | | | |
| Claim 0000434 | | | $227.36 | SCOTT COOK | | | | |
| Claim 0000552 | | | $1430.77 | WILLIAM CURRER | | | | |
| Claim 0000377 | | | $0.00 | JERRY LEE DARDEN | | | | |
| Claim 0000509 | | | $13.14 | CARL DAVIS | | | | |
| Claim 0000422 | | | $24.00 | LUCINDA DAVIS | | | | |
| Claim 0000329 | | | $53.65 | JERRY D. DELP | | | | |
| Claim 0000576 | | | $2.45 | MARIA DIAZ | | | | |
| Claim 0000608 | | | $0.00 | JOHN DOE | | | | |
| Claim 0000276 | | | $25.95 | EDITH PAMELA EDWARDS | | | | |
| Claim 0000521 | | | $30.99 | MARCO ESPINOZA | | | | |
| Claim 0000510 | | | $5.33 | RAYNELLE FARMER | | | | |
| Claim 0000559 | | | $1.20 | SENITA FARMER | | | | |
| Claim 0000391 | | | $0.00 | ANTHONY P. FELIZZI | | | | |
| Claim 0000548 | | | $407.77 | RAY FRIGOLA | | | | |
| Claim 0000307 | | | $8.75 | JUAN P. GALVEZ | | | | |
| Claim 0000349 | | | $12.40 | EDUVINA R. GAVARRETE | | | | |
| Claim 0000468 | | | $0.45 | BETTY J. GRADY | | | | |
| Claim 0000591 | | | $40.83 | Warren C. Griffin | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Balance:** | $37,791.50 | **Total Proposed Payment:** | $37,791.50 | | **Remaining Balance:** | $0.00 | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000261 | $21.61 | SHIRLEY HARRIS | | | | |
| | | Claim 0000577 | $27.19 | WILLIAM HEATH | | | | |
| | | Claim 0000409 | $17.37 | RENAN HERNANDEZ | | | | |
| | | Claim 0000408 | $13.39 | BETTY JEAN HINNANT | | | | |
| | | Claim 0000387 | $51.44 | JERRY HOLLAND | | | | |
| | | Claim 0000540 | $75.51 | BOBBY HOLMES | | | | |
| | | Claim 0000364 | $13.66 | CAROL T. JERNIGAN | | | | |
| | | Claim 0000358 | $29.55 | CESAR JIMINIAN | | | | |
| | | Claim 0000554 | $3.36 | GREGORIO A JIMINIAN | | | | |
| | | Claim 0000579 | $22.98 | GREG SCOTT JOHNSON | | | | |
| | | Claim 0000461 | $639.67 | MICHAEL H. KAELIN, JR. | | | | |
| | | Claim 0000535 | $18.03 | EMELINA T. KUHRE | | | | |
| | | Claim 0000262 | $34.05 | DENISE LANEY | | | | |
| | | Claim 0000496 | $42.05 | JEFFREY D. LASSITER | | | | |
| | | Claim 0000312 | $82.84 | JOHN P. LEE | | | | |
| | | Claim 0000546 | $18.27 | MARIA M. LOPEZ | | | | |
| | | Claim 0000250 | $1.47 | VINCENT A. LUPO | | | | |
| | | Claim 0000306 | $9.26 | SHANNON WAYNE MANNING | | | | |
| | | Claim 0000361 | $6.53 | JO ANN MARTIN | | | | |
| | | Claim 0000299 | $15.24 | ROSE M. MARTIN | | | | |
| | | Claim 0000575 | $23.48 | CLINTON M. MCCULLERS | | | | |
| | | Claim 0000578 | $19.45 | DAVID L. MCKETHAN | | | | |
| | | Claim 0000562 | $6.20 | BARBARA ANN MCLEAN | | | | |
| | | Claim 0000537 | $0.00 | ROBERT W. MERVIN | | | | |
| | | Claim 0000466 | $27.28 | BETTY L. MYERS | | | | |
| | | Claim 0000284 | $14.74 | PAMELA NORRIS | | | | |
| | | Claim 0000536 | $23.58 | BRENDA G. OLIVER | | | | |
| | | Claim 0000433 | $17.74 | BONNIE E. ORDWAY | | | | |
| | | Claim 0000571 | $9.10 | DAVID O. WELLS | | | | |
| | | Claim 0000607 | $0.09 | DAPHNE PARKER | | | | |
| | | Claim 0000370 | $5.61 | FATIMA PAULINO | | | | |
| | | Claim 0000378 | $24.76 | JEAN W. PENNELL | | | | |
| | | Claim 0000438 | $0.25 | MISHELLE PIERCE | | | | |
| | | Claim 0000586 | $108.50 | DWAYNE EDDIE PILKINGTON | | | | |
| | | Claim 0000249 | $138.30 | MARC R. POWERS | | | | |
| | | Claim 0000419 | $51.11 | CHRISTOPHER PRATER | | | | |
| | | Claim 0000516 | $21.03 | MARIE M. PRICE | | | | |
| | | Claim 0000367 | $11.08 | GREGORY D. PUDDY | | | | |
| | | Claim 0000271 | $20.81 | CATHY R RAYNOR | | | | |
| | | Claim 0000375 | $6.39 | JUAN REYES | | | | |
| | | Claim 0000267 | $43.64 | MARCOS REYES | | | | |
| | | Claim 0000352 | $13.75 | MIGUEL REYES | | | | |
| | | Claim 0000397 | $2.68 | Santa Aurea Reyes | | | | |
| | | Claim 0000257 | $16.38 | SATURNIA RIVERA | | | | |
| | | Claim 0000450 | $1.47 | EUGINO SANCHEZ | | | | |
| | | Claim 0000424 | $5.67 | VIDAL SANCHEZ | | | | |
| | | Claim 0000188 | $16.42 | SANTIAGO FLORES | | | | |
| | | Claim 0000353 | $27.45 | EDDIE SHUE | | | | |
| | | Claim 0000416 | $23.71 | RICHARD L. SMITH | | | | |
| | | Claim 0000335 | $24.44 | GREGG SPRAGINS | | | | |
| | | Claim 0000592 | $21.07 | DURWOOD SUTTON | | | | |

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case Balance:** | $37,791.50 | **Total Proposed Payment:** | $37,791.50 | | **Remaining Balance:** | $0.00 | | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000512 | $14.43  APRIL TAYLOR | | | | | |
| | | Claim 0000547 | $34.45  CARLOS J. VASQUEZ | | | | | |
| | | Claim 0000556 | $22.05  GERARD D. WARREN | | | | | |
| | | Claim 0000473 | $116.25  DAVID L. WELSH | | | | | |
| | | Claim 0000357 | $31.89  MARY ANN WILLIAMS | | | | | |
| | | Claim 0000594 | $25.19  SHARON S. WILLIAMS | | | | | |
| | | Claim 0000574 | $12.49  TAMARA D. WILLIAMS | | | | | |
| | | Claim 0000402 | $31.81  ANDREW M. WILSON | | | | | |
| | | Claim 0000338 | $38.93  GARY KEITH WOOD | | | | | |
| | | Claim 0000572 | $47.85  THOMAS E. WORLEY | | | | | |
| | | Claim 0000289 | $4.92  PETRONA ESPINOZA | | | | | |
| | | Claim 0000268 | $17.95  CAROLYN GODWIN | | | | | |
| | | Claim 0000470 | $2.39  ELIUD T. HERNANDEZ | | | | | |
| | | Claim 0000324 | $14.84  JANICE F. PARKER | | | | | |
| | | Claim 0000117 | $4.81  WILDA ZELEDON | | | | | |
| | | Claim 0000122 | $154.17  TONY SULLIVAN | | | | | |
| | | Claim 0000331 | $11.40  MAYRA ROMERO | | | | | |
| | | Claim 0000162 | $291.19  JEFFREY NICHOLS | | | | | |
| | | Claim 0000165 | $132.89  DANNY R. RICKER | | | | | |
| | | Claim 0000444 | $5.87  NANCY ZUNIGA | | | | | |
| | | Claim 0000095 | $6.50  REBECCA BOYKIN (TURNER) | | | | | |
| | | Claim 0000176 | $50.66  VERNON C. BARBOUR | | | | | |
| | | Claim 0000179 | $53.35  JAMES O. BAREFOOT | | | | | |
| | | Claim 0000158 | $393.46  JOHN BARRY | | | | | |
| | | Claim 0000184 | $37.42  ROBERT E. BATTS | | | | | |
| | | Claim 0000149 | $29.66  CONNIE BOYETTE | | | | | |
| | | Claim 0000169 | $7.87  WILLIAM S. BOYKIN | | | | | |
| | | Claim 0000185 | $12.54  STANISLAWA COLLINS | | | | | |
| | | Claim 0000127 | $21.56  PEGGY L COVINGTON | | | | | |
| | | Claim 0000115 | $32.79  ROBERT CREECH | | | | | |
| | | Claim 0000173 | $21.45  JOAN CRUMPLER | | | | | |
| | | Claim 0000116 | $9.92  ANDREA I. CRUZ | | | | | |
| | | Claim 0000091 | $24.16  GLORIA R. DAVIS | | | | | |
| | | Claim 0000124 | $26.55  PHYLLIS DAVIS | | | | | |
| | | Claim 0000138 | $65.05  DOUGLAS EDWARDS | | | | | |
| | | Claim 0000133 | $11.25  EDNA C. EDWARDS | | | | | |
| | | Claim 0000216 | $51.44  CLINTON F. ELTZ | | | | | |
| | | Claim 0000104 | $74.28  STANLEY A. ERVIN, SR. | | | | | |
| | | Claim 0000126 | $6.96  VICKIE FAIRCLOTH | | | | | |
| | | Claim 0000103 | $16.23  MAGGIE FAISON | | | | | |
| | | Claim 0000214 | $145.94  WILLIAM J FITZGERALD | | | | | |
| | | Claim 0000195 | $20.96  BRENDA J. FOX | | | | | |
| | | Claim 0000096 | $21.14  JANETTE GODWIN | | | | | |
| | | Claim 0000079 | $72.82  LARRY HALEY | | | | | |
| | | Claim 0000177 | $70.63  JOY D. HARKINS | | | | | |
| | | Claim 0000178 | $67.62  PETE HARKINS | | | | | |
| | | Claim 0000205 | $26.44  WILLIS L. HARPER | | | | | |
| | | Claim 0000159 | $25.79  IVEY HARRIS | | | | | |
| | | Claim 0000198 | $15.29  MARIO HERNANDEZ | | | | | |
| | | Claim 0000200 | $26.46  ROCHELL C. HOWELL | | | | | |
| | | Claim 0000098 | $30.52  JINNIFER JACKSON | | | | | |

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000193 | $15.99 | SUSIE M. JOHNSTON | | | | | | |
| Claim 0000142 | $23.11 | DIANE KENNEDY | | | | | | |
| Claim 0000203 | $54.23 | SHERWOOD LASSITER | | | | | | |
| Claim 0000143 | $26.44 | LINDA LEACH | | | | | | |
| Claim 0000145 | $20.95 | TAMMY R. LEE | | | | | | |
| Claim 0000144 | $41.47 | THOMAS LINWOOD | | | | | | |
| Claim 0000201 | $66.10 | DANIEL LOCKERBY | | | | | | |
| Claim 0000202 | $37.14 | GEORGE A. LONG | | | | | | |
| Claim 0000152 | $67.35 | JANICE MASSEY | | | | | | |
| Claim 0000188 | $0.82 | ALICE M. MCDOE | | | | | | |
| Claim 0000221 | $16.09 | STEPHANIE M. MCLEAN | | | | | | |
| Claim 0000077 | $38.84 | RONNIE MCNAIR | | | | | | |
| Claim 0000119 | $20.41 | LOIS MCNEIL | | | | | | |
| Claim 0000097 | $34.26 | LOUISE HAMPTON | | | | | | |
| Claim 0000217 | $31.01 | MARGARET MELROSE | | | | | | |
| Claim 0000209 | $24.08 | FAYE T. NORRIS | | | | | | |
| Claim 0000105 | $43.26 | CAROLYN OLIVER | | | | | | |
| Claim 0000227 | $29.84 | DENNIS OUTLAW | | | | | | |
| Claim 0000136 | $9.85 | STEVEN D. PAINTER | | | | | | |
| Claim 0000137 | $7.74 | SUSAN H. PAINTER | | | | | | |
| Claim 0000161 | $85.17 | LINDA K. PARNELL | | | | | | |
| Claim 0000157 | $45.72 | ERVIN L. PEACOCK | | | | | | |
| Claim 0000180 | $18.81 | NELLIE PRICE PENA | | | | | | |
| Claim 0000186 | $4.52 | RIGOBERTO PENA | | | | | | |
| Claim 0000067 | $27.82 | CHARLENE J. POLLARD CROCKER | | | | | | |
| Claim 0000153 | $59.44 | PAUL L. POWELL | | | | | | |
| Claim 0000204 | $48.57 | DURANT PRUITT | | | | | | |
| Claim 0000146 | $21.49 | YVETTE REVELL | | | | | | |
| Claim 0000121 | $37.03 | RICKY M. RICHARDSON | | | | | | |
| Claim 0000210 | $253.90 | GARY RUSH | | | | | | |
| Claim 0000141 | $21.30 | GLENN E. RYAN | | | | | | |
| Claim 0000090 | $16.73 | ANNIE LAURIE SELLERS | | | | | | |
| Claim 0000168 | $40.30 | MONCIA SHUMAC | | | | | | |
| Claim 0000208 | $36.62 | THOMAS C SMITH | | | | | | |
| Claim 0000194 | $31.38 | JAMES E. SNEAD | | | | | | |
| Claim 0000181 | $25.86 | BRENDA M. STEPHENS | | | | | | |
| Claim 0000196 | $32.26 | TISHA STRICKLAND | | | | | | |
| Claim 0000130 | $21.28 | MOSES WILLIAMS | | | | | | |
| Claim 0000094 | $2.13 | SHIRLEY WILLIAMS | | | | | | |
| Claim 0000106 | $6.99 | PURLIE WYNN | | | | | | |
| Claim 0000093 | $199.45 | JOSH CHRISEY | | | | | | |
| Claim 0000073 | $203.79 | A. WALLACE ABERNETHY | | | | | | |
| Claim 0000072 | $177.76 | TERRY O. BARBOUR | | | | | | |
| Claim 0000070 | $25.17 | GLORIA N. GODWIN | | | | | | |
| Claim 0000100 | $11.55 | JO-ANN GOODING | | | | | | |
| Claim 0000123 | $35.07 | JOSEPH POPE | | | | | | |
| Claim 0000128 | $18.75 | RONNIE D. MORGAN | | | | | | |
| Claim 0000150 | $60.61 | SHERRILL F. WOOD | | | | | | |
| Claim 0000140 | $142.92 | LYNWOOD WAYNE MASSENGILL | | | | | | |
| Claim 0000163 | $103.46 | SHIRLEY P. SORCIC | | | | | | |
| Claim 0000171 | $35.79 | JOHNNIE BRYANT | | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000212 | $15.12  MARCELLA Y. MCNAIR | | | | | |
| | | Claim 0000213 | $26.44  HORACE BELL | | | | | |
| | | Claim 0000235 | $9.92  GRISELDA G. TINAJERO | | | | | |
| | | Claim 0000189 | $24.78  AUBREY D. BROWDER | | | | | |
| | | Claim 0000606 | $6.20  GLEN A. WORTH | | | | | |
| | | Claim 0000132 | $20.15  GINGER CARROLL | | | | | |
| | | Claim 0000167 | $34.15  JENNIFER SMITH | | | | | |
| | | ] | | | | | | |
| FICAERU | EFTPS | Unsecured | 0.00 | 18,953.21 | 116.83 | 18,836.38 | 21.54 | 35,690.40 |
| | Claim Memo: | [Employer FICA Distribution: | | | | | | |
| | | Claim 0000005 | $93.99  IVAN CHRISEY | | | | | |
| | | Claim 0000006 | $40.30  SANDRA S. MORGAN | | | | | |
| | | Claim 0000008 | $8.82  JOAN SMYTHERS | | | | | |
| | | Claim 0000020 | $80.49  EUNICE WILLIAMS-OATES | | | | | |
| | | Claim 0000021 | $30.46  MICHAEL M. GURKIN | | | | | |
| | | Claim 0000023 | $21.69  DORIS J. PIERCE | | | | | |
| | | Claim 0000025 | $746.40   JESSE ALEXANDER | | | | | |
| | | Claim 0000026 | $28.41  MARY E. RILEY | | | | | |
| | | Claim 0000027 | $30.41  JOSE E. RESTREPO | | | | | |
| | | Claim 0000031 | $165.29  KATHY PASSER | | | | | |
| | | Claim 0000039 | $70.35  STUART BRANDT | | | | | |
| | | Claim 0000040 | $46.60  RONNIE C. HOLLAND | | | | | |
| | | Claim 0000041 | $25.97  NEKITA (SIMMONS) HARGROVE | | | | | |
| | | Claim 0000043 | $238.37  JACKIE K. POPE | | | | | |
| | | Claim 0000050 | $72.97  RONALD E FOWLER | | | | | |
| | | Claim 0000051 | $32.72  VIRGINIA R. BARFIELD | | | | | |
| | | Claim 0000058 | $74.43  STEVEN C. GAMLIN | | | | | |
| | | Claim 0000061 | $200.31  KENNETH WESTALL | | | | | |
| | | Claim 0000063 | $25.70  FRANCES SPRUILL | | | | | |
| | | Claim 0000064 | $85.36  SHIRLEY U. ATKINSON | | | | | |
| | | Claim 0000065 | $17.41  SANDRA BARTOLO | | | | | |
| | | Claim 0000066 | $69.05  BRENDA B. CREECH | | | | | |
| | | Claim 0000068 | $0.00  CLINTON F. ELTZ | | | | | |
| | | Claim 0000069 | $50.07  MARY L COATES | | | | | |
| | | Claim 0000074 | $284.58  PETER L GARDNER | | | | | |
| | | Claim 0000078 | $67.69  DEBRA BRASWELL | | | | | |
| | | Claim 0000080 | $66.77  DEIDRE L KRAFT | | | | | |
| | | Claim 0000082 | $412.06   GEORGE A. JUSAITES | | | | | |
| | | Claim 0000089 | $23.76  DEBRA A. SKINNER | | | | | |
| | | Claim 0000092 | $20.90  JEWEL L. FAISON | | | | | |
| | | Claim 0000101 | $15.61  INEZ T. WILLIAMS | | | | | |
| | | Claim 0000102 | $88.68  RAYVON BAKER | | | | | |
| | | Claim 0000107 | $66.20  LISA C. MOSS | | | | | |
| | | Claim 0000118 | $36.79  DURWOOD L. EVANS | | | | | |
| | | Claim 0000120 | $132.91  DENNIS C. COATS | | | | | |
| | | Claim 0000129 | $259.04  LARRY HINEY | | | | | |
| | | Claim 0000131 | $55.98  DENE COOKE | | | | | |
| | | Claim 0000139 | $65.96  DAVID R. BOSWELL | | | | | |
| | | Claim 0000148 | $30.26  BILLY RAY BASS | | | | | |
| | | Claim 0000151 | $172.88  BRIAN SAWYER | | | | | |
| | | Claim 0000155 | $46.83  GREGORY LEE SMITH | | | | | |

# Claims Proposed Distribution

## Case: 03-13005    CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
| --- | --- | --- | --- | --- | --- |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim 0000170 | | | $69.81 | DEBORAH GERRELL | | | | |
| Claim 0000175 | | | $73.56 | ALTON WORLEY | | | | |
| Claim 0000182 | | | $77.74 | DOUGLAS KEITH WALL | | | | |
| Claim 0000190 | | | $65.76 | LUCIANA PEACOCK | | | | |
| Claim 0000199 | | | $25.34 | CLAUDETTE FONGEMIE | | | | |
| Claim 0000215 | | | $308.88 | GEORGE STEVEN HENDRIX | | | | |
| Claim 0000225 | | | $45.41 | DONALD E. WARD | | | | |
| Claim 0000229 | | | $30.82 | HELEN ROBINSON | | | | |
| Claim 0000236 | | | $2.99 | ERIKA RIVERA | | | | |
| Claim 0000243 | | | $0.00 | NEALE T. D'ROZARIO | | | | |
| Claim 0000244 | | | $194.16 | DANA HERLIHY | | | | |
| Claim 0000302 | | | $20.38 | JOYCE BASS | | | | |
| Claim 0000347 | | | $18.48 | FRANCES WOMACK | | | | |
| Claim 0000362 | | | $0.00 | PEGGY LEE PARRISH | | | | |
| Claim 0000003 | | | $296.04 | CATHERINE B. LANGDON | | | | |
| Claim 0000011 | | | $59.66 | LAURA EISENMANN | | | | |
| Claim 0000032 | | | $0.00 | TIMOTHY ELLIOTT | | | | |
| Claim 0000035 | | | $141.82 | THOMAS P. GIRMAN | | | | |
| Claim 0000048 | | | $50.42 | RONALD G. JOHNSON | | | | |
| Claim 0000052 | | | $24.32 | ELGIA R. JERNIGAN | | | | |
| Claim 0000055 | | | $21.60 | JANICE HOOKS | | | | |
| Claim 0000075 | | | $0.00 | DONALD E. WARD | | | | |
| Claim 0000109 | | | $0.00 | MAYRA ROMERO | | | | |
| Claim 0000147 | | | $0.00 | VANESSA R. OLIVER | | | | |
| Claim 0000164 | | | $181.94 | BONNIE KING HOOKS | | | | |
| Claim 0000207 | | | $25.63 | DAVID A. HORTON | | | | |
| Claim 0000233 | | | $0.38 | Hermina Rivera | | | | |
| Claim 0000234 | | | $0.00 | DANNY A. ALLEN | | | | |
| Claim 0000315 | | | $33.44 | DORIS H. ARMWOOD | | | | |
| Claim 0000322 | | | $26.51 | ARTHUR J. JOHNSON | | | | |
| Claim 0000356 | | | $0.14 | EVA MAE CLARK | | | | |
| Claim 0000407 | | | $3.30 | ANGELA WHITLEY | | | | |
| Claim 0000415 | | | $1.09 | NORMA GIL | | | | |
| Claim 0000427 | | | $30.01 | CYNTHIA K. THORNTON | | | | |
| Claim 0000430 | | | $0.00 | JAMES ROBERT CARROLL | | | | |
| Claim 0000197 -2 | | | $22.57 | SUSIE P. ALLEN | | | | |
| Claim 0000613 | | | $0.36 | CHERYL OLIVER | | | | |
| Claim 0000543 | | | $671.82 | Gordon W. Jackson | | | | |
| Claim 0000019 | | | $22.24 | LINDA MOSES | | | | |
| Claim 0000018 | | | $39.02 | LINDA NELSON | | | | |
| Claim 0000024 | | | $26.71 | LIGIA RESTREPO | | | | |
| Claim 0000028 | | | $32.98 | Margie Sykes | | | | |
| Claim 0000388 | | | $37.20 | LENORA V. GARNER | | | | |
| Claim 0000519 | | | $34.73 | ALBERTA DURHAM | | | | |
| Claim 0000376 | | | $0.14 | SHELBY ELLIOTT | | | | |
| Claim 0000038 | | | $418.07 | CONRAD HOHING, III | | | | |
| Claim 0000033 | | | $41.37 | REX ANTHONY BAILEY | | | | |
| Claim 0000049 | | | $13.63 | RICKY HACKNEY | | | | |
| Claim 0000042 | | | $54.76 | CAROLYN T. ALLEN | | | | |
| Claim 0000053 | | | $28.57 | LILA TAYLOR | | | | |
| Claim 0000368 | | | $37.16 | DIANA P. FUTCH | | | | |

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| Claim 0000231 | $87.06 | SHERRIL JACKSON | | | | | | |
| Claim 0000232 | $14.38 | BOBBI ROSE | | | | | | |
| Claim 0000212 | $0.00 | JOY H. GATELEY | | | | | | |
| Claim 0000057 | $13.22 | SHERMAN JONES | | | | | | |
| Claim 0000085 | $24.50 | PEARL M. BAKER | | | | | | |
| Claim 0000087 | $72.97 | PHILIP C. ENGLAND | | | | | | |
| Claim 0000086 | $51.86 | JAMES SULLIVAN HADEN | | | | | | |
| Claim 0000088 | $33.75 | SALLIE TAYLOR | | | | | | |
| Claim 0000154 | $10.09 | JENNY F. MENDEZ | | | | | | |
| Claim 0000125 | $29.95 | CATHY A. BAREFOOT | | | | | | |
| Claim 0000211 | $40.83 | DWAYNE R. BLACKMON | | | | | | |
| Claim 0000226 | $43.43 | BRYAN BROWNING | | | | | | |
| Claim 0000237 | $21.06 | LENA BROWNING | | | | | | |
| Claim 0000076 | $21.82 | SANDRA J. CREECH | | | | | | |
| Claim 0000166 | $52.23 | DAVID GIGGEY | | | | | | |
| Claim 0000134 | $29.82 | BETTY H. KORNEGAY | | | | | | |
| Claim 0000224 | $28.13 | EDNA LEWIS | | | | | | |
| Claim 0000192 | $22.21 | JUDY K. MCLAMB | | | | | | |
| Claim 0000110 | $23.89 | DARWIN P. MONTALVO | | | | | | |
| Claim 0000111 | $17.61 | SANDRA MONTALVO | | | | | | |
| Claim 0000034 | $3.04 | KAREN ODEN | | | | | | |
| Claim 0000172 | $19.00 | LETHA RICHARDSON | | | | | | |
| Claim 0000108 | $28.90 | MARY M. SNEAD | | | | | | |
| Claim 0000112 | $30.44 | SHIRLEY A. SNEAD | | | | | | |
| Claim 0000099 | $18.85 | SHIRLEY M. UPCHURCH | | | | | | |
| Claim 0000016 | $33.97 | GUILLERMO VELASQUEZ | | | | | | |
| Claim 0000017 | $25.74 | LIBIA VELASQUEZ | | | | | | |
| Claim 0000156 | $8.76 | ELDA U. ARELLANO | | | | | | |
| Claim 0000281 | $0.00 | JIMMY G. CREECH | | | | | | |
| Claim 0000545 -2 | $28.62 | LORI GARCIA | | | | | | |
| Claim 0000286 | $162.08 | KELLY R. GLOVER | | | | | | |
| Claim 0000414 | $11.73 | MATTIE P. GOVAN | | | | | | |
| Claim 0000193 -2 | $3.44 | LIZZIE M. HOBBS | | | | | | |
| Claim 0000426 | $74.04 | JUDY S. JONES | | | | | | |
| Claim 0000339 | $254.10 | LINDA KEEN | | | | | | |
| Claim 0000311 | $34.41 | PATRICIA R. WILLIAMS | | | | | | |
| Claim 0000270 | $7.31 | ARMANDINA ALIAGA | | | | | | |
| Claim 0000527 | $30.68 | MARTY G. ALLEN | | | | | | |
| Claim 0000612 | $83.67 | ERNEST R ALLSBROOK, JR | | | | | | |
| Claim 0000462 | $17.67 | ARACELI ALVAREZ | | | | | | |
| Claim 0000598 | $44.55 | DONALD E. ATKINSON | | | | | | |
| Claim 0000616 | $27.02 | VERONICA AVERY | | | | | | |
| Claim 0000605 | $13.21 | BRENDA BARBEE | | | | | | |
| Claim 0000601 | $2.67 | FRANCES BARKSDALE | | | | | | |
| Claim 0000472 | $140.06 | BRUCE BARRATT | | | | | | |
| Claim 0000520 | $19.57 | LINDA W. BARRON | | | | | | |
| Claim 0000279 | $28.78 | ELIJAH BASS | | | | | | |
| Claim 0000359 | $22.12 | VANESSA L. BASS | | | | | | |
| Claim 0000381 | $3.18 | RUBY BELL | | | | | | |
| Claim 0000561 | $196.73 | PHILIP J BENDER | | | | | | |
| Claim 0000539 | $225.33 | Patricia Bisant | | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| | | Claim 0000366 | $14.62  SANDY BLAKE | | | | | |
| | | Claim 0000411 | $1.79  FLOYD JOHN BLEVINS | | | | | |
| | | Claim 0000304 | $18.51  MARY BROWN | | | | | |
| | | Claim 0000557 | $21.83  EMANUEL CHEATHAM, JR | | | | | |
| | | Claim 0000434 | $227.36  SCOTT COOK | | | | | |
| | | Claim 0000552 | $1430.77  WILLIAM CURRER | | | | | |
| | | Claim 0000377 | $0.00  JERRY LEE DARDEN | | | | | |
| | | Claim 0000509 | $13.14  CARL DAVIS | | | | | |
| | | Claim 0000422 | $24.00  LUCINDA DAVIS | | | | | |
| | | Claim 0000329 | $53.65  JERRY D. DELP | | | | | |
| | | Claim 0000576 | $2.45  MARIA DIAZ | | | | | |
| | | Claim 0000608 | $0.00  JOHN DOE | | | | | |
| | | Claim 0000276 | $25.95  EDITH PAMELA EDWARDS | | | | | |
| | | Claim 0000521 | $30.99  MARCO ESPINOZA | | | | | |
| | | Claim 0000510 | $5.33  RAYNELLE FARMER | | | | | |
| | | Claim 0000559 | $1.20  SENITA FARMER | | | | | |
| | | Claim 0000391 | $0.00  ANTHONY P. FELIZZI | | | | | |
| | | Claim 0000548 | $407.77  RAY FRIGOLA | | | | | |
| | | Claim 0000307 | $8.75  JUAN P. GALVEZ | | | | | |
| | | Claim 0000349 | $12.40  EDUVINA R. GAVARRETE | | | | | |
| | | Claim 0000468 | $0.45  BETTY J. GRADY | | | | | |
| | | Claim 0000591 | $40.83  Warren C. Griffin | | | | | |
| | | Claim 0000261 | $21.61  SHIRLEY HARRIS | | | | | |
| | | Claim 0000577 | $27.19  WILLIAM HEATH | | | | | |
| | | Claim 0000409 | $17.37  RENAN HERNANDEZ | | | | | |
| | | Claim 0000408 | $13.39  BETTY JEAN HINNANT | | | | | |
| | | Claim 0000387 | $51.44  JERRY HOLLAND | | | | | |
| | | Claim 0000540 | $75.51  BOBBY HOLMES | | | | | |
| | | Claim 0000364 | $13.66  CAROL T. JERNIGAN | | | | | |
| | | Claim 0000358 | $29.55  CESAR JIMINIAN | | | | | |
| | | Claim 0000554 | $3.36  GREGORIO A JIMINIAN | | | | | |
| | | Claim 0000579 | $22.98  GREG SCOTT JOHNSON | | | | | |
| | | Claim 0000461 | $639.67  MICHAEL H. KAELIN, JR. | | | | | |
| | | Claim 0000535 | $18.03  EMELINA T. KUHRE | | | | | |
| | | Claim 0000262 | $34.05  DENISE LANEY | | | | | |
| | | Claim 0000496 | $42.05  JEFFREY D. LASSITER | | | | | |
| | | Claim 0000312 | $82.84  JOHN P. LEE | | | | | |
| | | Claim 0000546 | $18.27  MARIA M. LOPEZ | | | | | |
| | | Claim 0000250 | $1.47  VINCENT A. LUPO | | | | | |
| | | Claim 0000306 | $9.26  SHANNON WAYNE MANNING | | | | | |
| | | Claim 0000361 | $6.53  JO ANN MARTIN | | | | | |
| | | Claim 0000299 | $15.24  ROSE M. MARTIN | | | | | |
| | | Claim 0000575 | $23.48  CLINTON M. MCCULLERS | | | | | |
| | | Claim 0000578 | $19.45  DAVID L. MCKETHAN | | | | | |
| | | Claim 0000562 | $6.20  BARBARA ANN MCLEAN | | | | | |
| | | Claim 0000537 | $0.00  ROBERT W. MERVIN | | | | | |
| | | Claim 0000466 | $27.28  BETTY L. MYERS | | | | | |
| | | Claim 0000284 | $14.74  PAMELA NORRIS | | | | | |
| | | Claim 0000536 | $23.58  BRENDA G. OLIVER | | | | | |
| | | Claim 0000433 | $17.74  BONNIE E. ORDWAY | | | | | |
| | | Claim 0000571 | $9.10  DAVID O. WELLS | | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000607 | | | $0.09 | DAPHNE PARKER | | | | |
| Claim 0000370 | | | $5.61 | FATIMA PAULINO | | | | |
| Claim 0000378 | | | $24.76 | JEAN W. PENNELL | | | | |
| Claim 0000438 | | | $0.25 | MISHELLE PIERCE | | | | |
| Claim 0000586 | | | $108.50 | DWAYNE EDDIE PILKINGTON | | | | |
| Claim 0000249 | | | $138.30 | MARC R. POWERS | | | | |
| Claim 0000419 | | | $51.11 | CHRISTOPHER PRATER | | | | |
| Claim 0000516 | | | $21.03 | MARIE M. PRICE | | | | |
| Claim 0000367 | | | $11.08 | GREGORY D. PUDDY | | | | |
| Claim 0000271 | | | $20.81 | CATHY R RAYNOR | | | | |
| Claim 0000375 | | | $6.39 | JUAN REYES | | | | |
| Claim 0000267 | | | $43.64 | MARCOS REYES | | | | |
| Claim 0000352 | | | $13.75 | MIGUEL REYES | | | | |
| Claim 0000397 | | | $2.68 | Santa Aurea Reyes | | | | |
| Claim 0000257 | | | $16.38 | SATURNIA RIVERA | | | | |
| Claim 0000450 | | | $1.47 | EUGINO SANCHEZ | | | | |
| Claim 0000424 | | | $5.67 | VIDAL SANCHEZ | | | | |
| Claim 0000188 | | | $16.42 | SANTIAGO FLORES | | | | |
| Claim 0000353 | | | $27.45 | EDDIE SHUE | | | | |
| Claim 0000416 | | | $23.71 | RICHARD L. SMITH | | | | |
| Claim 0000335 | | | $24.44 | GREGG SPRAGINS | | | | |
| Claim 0000592 | | | $21.07 | DURWOOD SUTTON | | | | |
| Claim 0000512 | | | $14.43 | APRIL TAYLOR | | | | |
| Claim 0000547 | | | $34.45 | CARLOS J. VASQUEZ | | | | |
| Claim 0000556 | | | $22.05 | GERARD D. WARREN | | | | |
| Claim 0000473 | | | $116.25 | DAVID L. WELSH | | | | |
| Claim 0000357 | | | $31.89 | MARY ANN WILLIAMS | | | | |
| Claim 0000594 | | | $25.19 | SHARON S. WILLIAMS | | | | |
| Claim 0000574 | | | $12.49 | TAMARA D. WILLIAMS | | | | |
| Claim 0000402 | | | $31.81 | ANDREW M. WILSON | | | | |
| Claim 0000338 | | | $38.93 | GARY KEITH WOOD | | | | |
| Claim 0000572 | | | $47.85 | THOMAS E. WORLEY | | | | |
| Claim 0000289 | | | $4.92 | PETRONA ESPINOZA | | | | |
| Claim 0000268 | | | $17.95 | CAROLYN GODWIN | | | | |
| Claim 0000470 | | | $2.39 | ELIUD T. HERNANDEZ | | | | |
| Claim 0000324 | | | $14.84 | JANICE F. PARKER | | | | |
| Claim 0000117 | | | $4.81 | WILDA ZELEDON | | | | |
| Claim 0000122 | | | $154.17 | TONY SULLIVAN | | | | |
| Claim 0000331 | | | $11.40 | MAYRA ROMERO | | | | |
| Claim 0000162 | | | $291.19 | JEFFREY NICHOLS | | | | |
| Claim 0000165 | | | $132.89 | DANNY R. RICKER | | | | |
| Claim 0000444 | | | $5.87 | NANCY ZUNIGA | | | | |
| Claim 0000095 | | | $6.50 | REBECCA BOYKIN (TURNER) | | | | |
| Claim 0000176 | | | $50.66 | VERNON C. BARBOUR | | | | |
| Claim 0000179 | | | $53.35 | JAMES O. BAREFOOT | | | | |
| Claim 0000158 | | | $393.46 | JOHN BARRY | | | | |
| Claim 0000184 | | | $37.42 | ROBERT E. BATTS | | | | |
| Claim 0000149 | | | $29.66 | CONNIE BOYETTE | | | | |
| Claim 0000169 | | | $7.87 | WILLIAM S. BOYKIN | | | | |
| Claim 0000185 | | | $12.54 | STANISLAWA COLLINS | | | | |
| Claim 0000127 | | | $21.56 | PEGGY L COVINGTON | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim | 0000115 | $32.79 | ROBERT CREECH | | | | | |
| Claim | 0000173 | $21.45 | JOAN CRUMPLER | | | | | |
| Claim | 0000116 | $9.92 | ANDREA I. CRUZ | | | | | |
| Claim | 0000091 | $24.16 | GLORIA R. DAVIS | | | | | |
| Claim | 0000124 | $26.55 | PHYLLIS DAVIS | | | | | |
| Claim | 0000138 | $65.05 | DOUGLAS EDWARDS | | | | | |
| Claim | 0000133 | $11.25 | EDNA C. EDWARDS | | | | | |
| Claim | 0000216 | $51.44 | CLINTON F. ELTZ | | | | | |
| Claim | 0000104 | $74.28 | STANLEY A. ERVIN, SR. | | | | | |
| Claim | 0000126 | $6.96 | VICKIE FAIRCLOTH | | | | | |
| Claim | 0000103 | $16.23 | MAGGIE FAISON | | | | | |
| Claim | 0000214 | $145.94 | WILLIAM J FITZGERALD | | | | | |
| Claim | 0000195 | $20.96 | BRENDA J. FOX | | | | | |
| Claim | 0000096 | $21.14 | JANETTE GODWIN | | | | | |
| Claim | 0000079 | $72.82 | LARRY HALEY | | | | | |
| Claim | 0000177 | $70.63 | JOY D. HARKINS | | | | | |
| Claim | 0000178 | $67.62 | PETE HARKINS | | | | | |
| Claim | 0000205 | $26.44 | WILLIS L. HARPER | | | | | |
| Claim | 0000159 | $25.79 | IVEY HARRIS | | | | | |
| Claim | 0000198 | $15.29 | MARIO HERNANDEZ | | | | | |
| Claim | 0000200 | $26.46 | ROCHELL C. HOWELL | | | | | |
| Claim | 0000098 | $30.52 | JINNIFER JACKSON | | | | | |
| Claim | 0000193 | $15.99 | SUSIE M. JOHNSTON | | | | | |
| Claim | 0000142 | $23.11 | DIANE KENNEDY | | | | | |
| Claim | 0000203 | $54.23 | SHERWOOD LASSITER | | | | | |
| Claim | 0000143 | $26.44 | LINDA LEACH | | | | | |
| Claim | 0000145 | $20.95 | TAMMY R. LEE | | | | | |
| Claim | 0000144 | $41.47 | THOMAS LINWOOD | | | | | |
| Claim | 0000201 | $66.10 | DANIEL LOCKERBY | | | | | |
| Claim | 0000202 | $37.14 | GEORGE A. LONG | | | | | |
| Claim | 0000152 | $67.35 | JANICE MASSEY | | | | | |
| Claim | 0000188 | $0.82 | ALICE M. MCDOE | | | | | |
| Claim | 0000221 | $16.09 | STEPHANIE M. MCLEAN | | | | | |
| Claim | 0000077 | $38.84 | RONNIE MCNAIR | | | | | |
| Claim | 0000119 | $20.41 | LOIS MCNEIL | | | | | |
| Claim | 0000097 | $34.26 | LOUISE HAMPTON | | | | | |
| Claim | 0000217 | $31.01 | MARGARET MELROSE | | | | | |
| Claim | 0000209 | $24.08 | FAYE T. NORRIS | | | | | |
| Claim | 0000105 | $43.26 | CAROLYN OLIVER | | | | | |
| Claim | 0000227 | $29.84 | DENNIS OUTLAW | | | | | |
| Claim | 0000136 | $9.85 | STEVEN D. PAINTER | | | | | |
| Claim | 0000137 | $7.74 | SUSAN H. PAINTER | | | | | |
| Claim | 0000161 | $85.17 | LINDA K. PARNELL | | | | | |
| Claim | 0000157 | $45.72 | ERVIN L. PEACOCK | | | | | |
| Claim | 0000180 | $18.81 | NELLIE PRICE PENA | | | | | |
| Claim | 0000186 | $4.52 | RIGOBERTO PENA | | | | | |
| Claim | 0000067 | $27.82 | CHARLENE J. POLLARD CROCKER | | | | | |
| Claim | 0000153 | $59.44 | PAUL L. POWELL | | | | | |
| Claim | 0000204 | $48.57 | DURANT PRUITT | | | | | |
| Claim | 0000146 | $21.49 | YVETTE REVELL | | | | | |
| Claim | 0000121 | $37.03 | RICKY M. RICHARDSON | | | | | |

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000210 | $253.90  GARY RUSH | | | | | |
| | | Claim 0000141 | $21.30  GLENN E. RYAN | | | | | |
| | | Claim 0000090 | $16.73  ANNIE LAURIE SELLERS | | | | | |
| | | Claim 0000168 | $40.30  MONCIA SHUMAC | | | | | |
| | | Claim 0000208 | $36.62  THOMAS C SMITH | | | | | |
| | | Claim 0000194 | $31.38  JAMES E. SNEAD | | | | | |
| | | Claim 0000181 | $25.86  BRENDA M. STEPHENS | | | | | |
| | | Claim 0000196 | $32.26  TISHA STRICKLAND | | | | | |
| | | Claim 0000130 | $21.28  MOSES WILLIAMS | | | | | |
| | | Claim 0000094 | $2.13  SHIRLEY WILLIAMS | | | | | |
| | | Claim 0000106 | $6.99  PURLIE WYNN | | | | | |
| | | Claim 0000093 | $199.45  JOSH CHRISEY | | | | | |
| | | Claim 0000073 | $203.79  A. WALLACE ABERNETHY | | | | | |
| | | Claim 0000072 | $177.76  TERRY O. BARBOUR | | | | | |
| | | Claim 0000070 | $25.17  GLORIA N. GODWIN | | | | | |
| | | Claim 0000100 | $11.55  JO-ANN GOODING | | | | | |
| | | Claim 0000123 | $35.07  JOSEPH POPE | | | | | |
| | | Claim 0000128 | $18.75  RONNIE D. MORGAN | | | | | |
| | | Claim 0000150 | $60.61  SHERRILL F. WOOD | | | | | |
| | | Claim 0000140 | $142.92  LYNWOOD WAYNE MASSENGILL | | | | | |
| | | Claim 0000163 | $103.46  SHIRLEY P. SORCIC | | | | | |
| | | Claim 0000171 | $35.79  JOHNNIE BRYANT | | | | | |
| | | Claim 0000212 | $15.12  MARCELLA Y. MCNAIR | | | | | |
| | | Claim 0000213 | $26.44  HORACE BELL | | | | | |
| | | Claim 0000235 | $9.92  GRISELDA G. TINAJERO | | | | | |
| | | Claim 0000189 | $24.78  AUBREY D. BROWDER | | | | | |
| | | Claim 0000606 | $6.20  GLEN A. WORTH | | | | | |
| | | Claim 0000132 | $20.15  GINGER CARROLL | | | | | |
| | | Claim 0000167 | $34.15  JENNIFER SMITH | | | | | |
| | | ] | | | | | | |
| FUTAERU EFTPS | | Unsecured | 0.00 | 16,054.78 | 98.97 | 15,955.81 | 18.24 | 35,672.16 |
| | Claim Memo: | [Employer FUTA Distribution: | | | | | | |
| | | Claim 0000005 | $90.96  IVAN CHRISEY | | | | | |
| | | Claim 0000006 | $39.00  SANDRA S. MORGAN | | | | | |
| | | Claim 0000008 | $8.54  JOAN SMYTHERS | | | | | |
| | | Claim 0000020 | $77.89  EUNICE WILLIAMS-OATES | | | | | |
| | | Claim 0000021 | $29.48  MICHAEL M. GURKIN | | | | | |
| | | Claim 0000023 | $20.99  DORIS J. PIERCE | | | | | |
| | | Claim 0000025 | $273.98  JESSE ALEXANDER | | | | | |
| | | Claim 0000026 | $27.49  MARY E. RILEY | | | | | |
| | | Claim 0000027 | $29.43  JOSE E. RESTREPO | | | | | |
| | | Claim 0000031 | $159.96  KATHY PASSER | | | | | |
| | | Claim 0000039 | $68.08  STUART BRANDT | | | | | |
| | | Claim 0000040 | $45.10  RONNIE C. HOLLAND | | | | | |
| | | Claim 0000041 | $25.14  NEKITA (SIMMONS) HARGROVE | | | | | |
| | | Claim 0000043 | $230.68  JACKIE K. POPE | | | | | |
| | | Claim 0000050 | $70.62  RONALD E FOWLER | | | | | |
| | | Claim 0000051 | $31.67  VIRGINIA R. BARFIELD | | | | | |
| | | Claim 0000058 | $72.03  STEVEN C. GAMLIN | | | | | |
| | | Claim 0000061 | $193.85  KENNETH WESTALL | | | | | |
| | | Claim 0000063 | $24.87  FRANCES SPRUILL | | | | | |

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case Balance:** | $37,791.50 | **Total Proposed Payment:** | $37,791.50 | | **Remaining Balance:** | $0.00 | | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000064 | $82.60 | SHIRLEY U. ATKINSON | | | | |
| | | Claim 0000065 | $16.85 | SANDRA BARTOLO | | | | |
| | | Claim 0000066 | $66.83 | BRENDA B. CREECH | | | | |
| | | Claim 0000068 | $0.00 | CLINTON F. ELTZ | | | | |
| | | Claim 0000069 | $48.45 | MARY L COATES | | | | |
| | | Claim 0000074 | $275.40 | PETER L GARDNER | | | | |
| | | Claim 0000078 | $65.50 | DEBRA BRASWELL | | | | |
| | | Claim 0000080 | $64.62 | DEIDRE L KRAFT | | | | |
| | | Claim 0000082 | $245.76 | GEORGE A. JUSAITES | | | | |
| | | Claim 0000089 | $23.00 | DEBRA A. SKINNER | | | | |
| | | Claim 0000092 | $20.23 | JEWEL L. FAISON | | | | |
| | | Claim 0000101 | $15.11 | INEZ T. WILLIAMS | | | | |
| | | Claim 0000102 | $85.82 | RAYVON BAKER | | | | |
| | | Claim 0000107 | $64.06 | LISA C. MOSS | | | | |
| | | Claim 0000118 | $35.61 | DURWOOD L. EVANS | | | | |
| | | Claim 0000120 | $128.62 | DENNIS C. COATS | | | | |
| | | Claim 0000129 | $250.68 | LARRY HINEY | | | | |
| | | Claim 0000131 | $54.17 | DENE COOKE | | | | |
| | | Claim 0000139 | $63.83 | DAVID R. BOSWELL | | | | |
| | | Claim 0000148 | $29.28 | BILLY RAY BASS | | | | |
| | | Claim 0000151 | $167.31 | BRIAN SAWYER | | | | |
| | | Claim 0000155 | $45.32 | GREGORY LEE SMITH | | | | |
| | | Claim 0000170 | $67.56 | DEBORAH GERRELL | | | | |
| | | Claim 0000175 | $71.18 | ALTON WORLEY | | | | |
| | | Claim 0000182 | $75.23 | DOUGLAS KEITH WALL | | | | |
| | | Claim 0000190 | $63.64 | LUCIANA PEACOCK | | | | |
| | | Claim 0000199 | $24.52 | CLAUDETTE FONGEMIE | | | | |
| | | Claim 0000215 | $298.92 | GEORGE STEVEN HENDRIX | | | | |
| | | Claim 0000225 | $43.94 | DONALD E. WARD | | | | |
| | | Claim 0000229 | $29.83 | HELEN ROBINSON | | | | |
| | | Claim 0000236 | $2.89 | ERIKA RIVERA | | | | |
| | | Claim 0000243 | $0.00 | NEALE T. D'ROZARIO | | | | |
| | | Claim 0000244 | $187.90 | DANA HERLIHY | | | | |
| | | Claim 0000302 | $19.73 | JOYCE BASS | | | | |
| | | Claim 0000347 | $17.88 | FRANCES WOMACK | | | | |
| | | Claim 0000362 | $0.00 | PEGGY LEE PARRISH | | | | |
| | | Claim 0000003 | $286.49 | CATHERINE B. LANGDON | | | | |
| | | Claim 0000011 | $57.74 | LAURA EISENMANN | | | | |
| | | Claim 0000032 | $0.00 | TIMOTHY ELLIOTT | | | | |
| | | Claim 0000035 | $137.24 | THOMAS P. GIRMAN | | | | |
| | | Claim 0000048 | $48.79 | RONALD G. JOHNSON | | | | |
| | | Claim 0000052 | $23.53 | ELGIA R. JERNIGAN | | | | |
| | | Claim 0000055 | $20.90 | JANICE HOOKS | | | | |
| | | Claim 0000075 | $0.00 | DONALD E. WARD | | | | |
| | | Claim 0000109 | $0.00 | MAYRA ROMERO | | | | |
| | | Claim 0000147 | $0.00 | VANESSA R. OLIVER | | | | |
| | | Claim 0000164 | $176.08 | BONNIE KING HOOKS | | | | |
| | | Claim 0000207 | $24.80 | DAVID A. HORTON | | | | |
| | | Claim 0000233 | $0.36 | Hermina Rivera | | | | |
| | | Claim 0000234 | $0.00 | DANNY A. ALLEN | | | | |
| | | Claim 0000315 | $32.36 | DORIS H. ARMWOOD | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim | 0000322 | | $25.66 | ARTHUR J. JOHNSON | | | | |
| Claim | 0000356 | | $0.13 | EVA MAE CLARK | | | | |
| Claim | 0000407 | | $3.19 | ANGELA WHITLEY | | | | |
| Claim | 0000415 | | $1.05 | NORMA GIL | | | | |
| Claim | 0000427 | | $29.05 | CYNTHIA K. THORNTON | | | | |
| Claim | 0000430 | | $0.00 | JAMES ROBERT CARROLL | | | | |
| Claim | 0000197 -2 | | $21.85 | SUSIE P. ALLEN | | | | |
| Claim | 0000613 | | $0.35 | CHERYL OLIVER | | | | |
| Claim | 0000543 | | $141.00 | Gordon W. Jackson | | | | |
| Claim | 0000019 | | $21.53 | LINDA MOSES | | | | |
| Claim | 0000018 | | $37.76 | LINDA NELSON | | | | |
| Claim | 0000024 | | $25.84 | LIGIA RESTREPO | | | | |
| Claim | 0000028 | | $31.92 | Margie Sykes | | | | |
| Claim | 0000388 | | $36.00 | LENORA V. GARNER | | | | |
| Claim | 0000519 | | $33.61 | ALBERTA DURHAM | | | | |
| Claim | 0000376 | | $0.13 | SHELBY ELLIOTT | | | | |
| Claim | 0000038 | | $404.58 | CONRAD HOHING, III | | | | |
| Claim | 0000033 | | $40.04 | REX ANTHONY BAILEY | | | | |
| Claim | 0000049 | | $13.19 | RICKY HACKNEY | | | | |
| Claim | 0000042 | | $53.00 | CAROLYN T. ALLEN | | | | |
| Claim | 0000053 | | $27.65 | LILA TAYLOR | | | | |
| Claim | 0000368 | | $35.96 | DIANA P. FUTCH | | | | |
| Claim | 0000231 | | $84.25 | SHERRIL JACKSON | | | | |
| Claim | 0000232 | | $13.92 | BOBBI ROSE | | | | |
| Claim | 0000212 | | $0.00 | JOY H. GATELEY | | | | |
| Claim | 0000057 | | $12.79 | SHERMAN JONES | | | | |
| Claim | 0000085 | | $23.71 | PEARL M. BAKER | | | | |
| Claim | 0000087 | | $70.62 | PHILIP C. ENGLAND | | | | |
| Claim | 0000086 | | $50.19 | JAMES SULLIVAN HADEN | | | | |
| Claim | 0000088 | | $32.66 | SALLIE TAYLOR | | | | |
| Claim | 0000154 | | $9.76 | JENNY F. MENDEZ | | | | |
| Claim | 0000125 | | $28.98 | CATHY A. BAREFOOT | | | | |
| Claim | 0000211 | | $39.52 | DWAYNE R. BLACKMON | | | | |
| Claim | 0000226 | | $42.03 | BRYAN BROWNING | | | | |
| Claim | 0000237 | | $20.38 | LENA  BROWNING | | | | |
| Claim | 0000076 | | $21.11 | SANDRA J. CREECH | | | | |
| Claim | 0000166 | | $50.55 | DAVID GIGGEY | | | | |
| Claim | 0000134 | | $28.86 | BETTY H. KORNEGAY | | | | |
| Claim | 0000224 | | $27.22 | EDNA LEWIS | | | | |
| Claim | 0000192 | | $21.49 | JUDY K. MCLAMB | | | | |
| Claim | 0000110 | | $23.12 | DARWIN P. MONTALVO | | | | |
| Claim | 0000111 | | $17.04 | SANDRA MONTALVO | | | | |
| Claim | 0000034 | | $2.94 | KAREN ODEN | | | | |
| Claim | 0000172 | | $18.38 | LETHA RICHARDSON | | | | |
| Claim | 0000108 | | $27.97 | MARY M. SNEAD | | | | |
| Claim | 0000112 | | $29.46 | SHIRLEY A. SNEAD | | | | |
| Claim | 0000099 | | $18.24 | SHIRLEY M. UPCHURCH | | | | |
| Claim | 0000016 | | $32.88 | GUILLERMO VELASQUEZ | | | | |
| Claim | 0000017 | | $24.91 | LIBIA VELASQUEZ | | | | |
| Claim | 0000156 | | $8.48 | ELDA U. ARELLANO | | | | |
| Claim | 0000281 | | $0.00 | JIMMY G. CREECH | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000545 -2 | $27.69  LORI GARCIA | | | | | | | |
| Claim 0000286 | $156.85  KELLY R. GLOVER | | | | | | | |
| Claim 0000414 | $11.35  MATTIE P. GOVAN | | | | | | | |
| Claim 0000193 -2 | $3.32  LIZZIE M. HOBBS | | | | | | | |
| Claim 0000426 | $71.65  JUDY S. JONES | | | | | | | |
| Claim 0000339 | $245.90  LINDA KEEN | | | | | | | |
| Claim 0000311 | $33.30  PATRICIA R. WILLIAMS | | | | | | | |
| Claim 0000270 | $7.08  ARMANDINA ALIAGA | | | | | | | |
| Claim 0000527 | $29.69  MARTY G. ALLEN | | | | | | | |
| Claim 0000612 | $80.98  ERNEST R ALLSBROOK, JR | | | | | | | |
| Claim 0000462 | $17.10  ARACELI ALVAREZ | | | | | | | |
| Claim 0000598 | $43.12  DONALD E. ATKINSON | | | | | | | |
| Claim 0000616 | $26.15  VERONICA AVERY | | | | | | | |
| Claim 0000605 | $12.78  BRENDA BARBEE | | | | | | | |
| Claim 0000601 | $2.58  FRANCES BARKSDALE | | | | | | | |
| Claim 0000472 | $135.55  BRUCE BARRATT | | | | | | | |
| Claim 0000520 | $18.94  LINDA W. BARRON | | | | | | | |
| Claim 0000279 | $27.86  ELIJAH BASS | | | | | | | |
| Claim 0000359 | $21.41  VANESSA L. BASS | | | | | | | |
| Claim 0000381 | $3.08  RUBY BELL | | | | | | | |
| Claim 0000561 | $190.39  PHILIP J BENDER | | | | | | | |
| Claim 0000539 | $218.06  Patricia Bisant | | | | | | | |
| Claim 0000366 | $14.15  SANDY BLAKE | | | | | | | |
| Claim 0000411 | $1.73  FLOYD JOHN BLEVINS | | | | | | | |
| Claim 0000304 | $17.92  MARY BROWN | | | | | | | |
| Claim 0000557 | $21.13  EMANUEL CHEATHAM, JR | | | | | | | |
| Claim 0000434 | $220.02  SCOTT COOK | | | | | | | |
| Claim 0000552 | $420.00  WILLIAM CURRER | | | | | | | |
| Claim 0000377 | $0.00  JERRY LEE DARDEN | | | | | | | |
| Claim 0000509 | $12.72  CARL DAVIS | | | | | | | |
| Claim 0000422 | $23.23  LUCINDA DAVIS | | | | | | | |
| Claim 0000329 | $51.92  JERRY D. DELP | | | | | | | |
| Claim 0000576 | $2.37  MARIA DIAZ | | | | | | | |
| Claim 0000608 | $0.00  JOHN DOE | | | | | | | |
| Claim 0000276 | $25.11  EDITH PAMELA EDWARDS | | | | | | | |
| Claim 0000521 | $29.99  MARCO ESPINOZA | | | | | | | |
| Claim 0000510 | $5.15  RAYNELLE FARMER | | | | | | | |
| Claim 0000559 | $1.16  SENITA FARMER | | | | | | | |
| Claim 0000391 | $0.00  ANTHONY P. FELIZZI | | | | | | | |
| Claim 0000548 | $394.62  RAY FRIGOLA | | | | | | | |
| Claim 0000307 | $8.46  JUAN P. GALVEZ | | | | | | | |
| Claim 0000349 | $12.00  EDUVINA R. GAVARRETE | | | | | | | |
| Claim 0000468 | $0.44  BETTY J. GRADY | | | | | | | |
| Claim 0000591 | $39.51  Warren C. Griffin | | | | | | | |
| Claim 0000261 | $20.91  SHIRLEY HARRIS | | | | | | | |
| Claim 0000577 | $26.31  WILLIAM HEATH | | | | | | | |
| Claim 0000409 | $16.81  RENAN HERNANDEZ | | | | | | | |
| Claim 0000408 | $12.95  BETTY JEAN HINNANT | | | | | | | |
| Claim 0000387 | $49.78  JERRY HOLLAND | | | | | | | |
| Claim 0000540 | $73.08  BOBBY HOLMES | | | | | | | |
| Claim 0000364 | $13.22  CAROL T. JERNIGAN | | | | | | | |

## Claims Proposed Distribution

### Case: 03-13005  CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000358 | | | $28.59  CESAR JIMINIAN | | | | | |
| Claim 0000554 | | | $3.25  GREGORIO A JIMINIAN | | | | | |
| Claim 0000579 | | | $22.23  GREG SCOTT JOHNSON | | | | | |
| Claim 0000461 | | | $420.00  MICHAEL H. KAELIN, JR. | | | | | |
| Claim 0000535 | | | $17.45  EMELINA T. KUHRE | | | | | |
| Claim 0000262 | | | $32.95  DENISE LANEY | | | | | |
| Claim 0000496 | | | $40.69  JEFFREY D. LASSITER | | | | | |
| Claim 0000312 | | | $80.17  JOHN P. LEE | | | | | |
| Claim 0000546 | | | $17.68  MARIA M. LOPEZ | | | | | |
| Claim 0000250 | | | $1.42  VINCENT A. LUPO | | | | | |
| Claim 0000306 | | | $8.96  SHANNON WAYNE MANNING | | | | | |
| Claim 0000361 | | | $6.32  JO ANN MARTIN | | | | | |
| Claim 0000299 | | | $14.75  ROSE M. MARTIN | | | | | |
| Claim 0000575 | | | $22.73  CLINTON M. MCCULLERS | | | | | |
| Claim 0000578 | | | $18.83  DAVID L. MCKETHAN | | | | | |
| Claim 0000562 | | | $6.00  BARBARA ANN MCLEAN | | | | | |
| Claim 0000537 | | | $0.00  ROBERT W. MERVIN | | | | | |
| Claim 0000466 | | | $26.40  BETTY L. MYERS | | | | | |
| Claim 0000284 | | | $14.26  PAMELA NORRIS | | | | | |
| Claim 0000536 | | | $22.82  BRENDA G. OLIVER | | | | | |
| Claim 0000433 | | | $17.16  BONNIE E. ORDWAY | | | | | |
| Claim 0000571 | | | $8.80  DAVID O. WELLS | | | | | |
| Claim 0000607 | | | $0.08  DAPHNE PARKER | | | | | |
| Claim 0000370 | | | $5.43  FATIMA PAULINO | | | | | |
| Claim 0000378 | | | $23.96  JEAN W. PENNELL | | | | | |
| Claim 0000438 | | | $0.24  MISHELLE PIERCE | | | | | |
| Claim 0000586 | | | $105.00  DWAYNE EDDIE PILKINGTON | | | | | |
| Claim 0000249 | | | $133.83  MARC R. POWERS | | | | | |
| Claim 0000419 | | | $49.47  CHRISTOPHER PRATER | | | | | |
| Claim 0000516 | | | $20.35  MARIE M. PRICE | | | | | |
| Claim 0000367 | | | $10.73  GREGORY D. PUDDY | | | | | |
| Claim 0000271 | | | $20.14  CATHY R RAYNOR | | | | | |
| Claim 0000375 | | | $6.18  JUAN REYES | | | | | |
| Claim 0000267 | | | $42.23  MARCOS REYES | | | | | |
| Claim 0000352 | | | $13.30  MIGUEL REYES | | | | | |
| Claim 0000397 | | | $2.59  Santa Aurea Reyes | | | | | |
| Claim 0000257 | | | $15.85  SATURNIA RIVERA | | | | | |
| Claim 0000450 | | | $1.43  EUGINO SANCHEZ | | | | | |
| Claim 0000424 | | | $5.49  VIDAL SANCHEZ | | | | | |
| Claim 0000188 | | | $15.89  SANTIAGO FLORES | | | | | |
| Claim 0000353 | | | $26.57  EDDIE SHUE | | | | | |
| Claim 0000416 | | | $22.95  RICHARD L. SMITH | | | | | |
| Claim 0000335 | | | $23.65  GREGG SPRAGINS | | | | | |
| Claim 0000592 | | | $20.39  DURWOOD SUTTON | | | | | |
| Claim 0000512 | | | $13.97  APRIL TAYLOR | | | | | |
| Claim 0000547 | | | $33.34  CARLOS J. VASQUEZ | | | | | |
| Claim 0000556 | | | $21.34  GERARD D. WARREN | | | | | |
| Claim 0000473 | | | $112.50  DAVID L. WELSH | | | | | |
| Claim 0000357 | | | $30.86  MARY ANN WILLIAMS | | | | | |
| Claim 0000594 | | | $24.38  SHARON S. WILLIAMS | | | | | |
| Claim 0000574 | | | $12.09  TAMARA D. WILLIAMS | | | | | |

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000402 | | | $30.78  ANDREW M. WILSON | | | | | |
| Claim 0000338 | | | $37.67  GARY KEITH WOOD | | | | | |
| Claim 0000572 | | | $46.31  THOMAS E. WORLEY | | | | | |
| Claim 0000289 | | | $4.76  PETRONA ESPINOZA | | | | | |
| Claim 0000268 | | | $17.38  CAROLYN GODWIN | | | | | |
| Claim 0000470 | | | $2.31  ELIUD T. HERNANDEZ | | | | | |
| Claim 0000324 | | | $14.36  JANICE F. PARKER | | | | | |
| Claim 0000117 | | | $4.65  WILDA ZELEDON | | | | | |
| Claim 0000122 | | | $149.20  TONY SULLIVAN | | | | | |
| Claim 0000331 | | | $11.03  MAYRA ROMERO | | | | | |
| Claim 0000162 | | | $268.89  JEFFREY NICHOLS | | | | | |
| Claim 0000165 | | | $128.61  DANNY R. RICKER | | | | | |
| Claim 0000444 | | | $5.68  NANCY ZUNIGA | | | | | |
| Claim 0000095 | | | $6.29  REBECCA BOYKIN (TURNER) | | | | | |
| Claim 0000176 | | | $49.03  VERNON C. BARBOUR | | | | | |
| Claim 0000179 | | | $51.63  JAMES O. BAREFOOT | | | | | |
| Claim 0000158 | | | $380.77  JOHN BARRY | | | | | |
| Claim 0000184 | | | $36.21  ROBERT E. BATTS | | | | | |
| Claim 0000149 | | | $28.70  CONNIE BOYETTE | | | | | |
| Claim 0000169 | | | $7.62  WILLIAM S. BOYKIN | | | | | |
| Claim 0000185 | | | $12.13  STANISLAWA COLLINS | | | | | |
| Claim 0000127 | | | $20.86  PEGGY L COVINGTON | | | | | |
| Claim 0000115 | | | $31.74  ROBERT CREECH | | | | | |
| Claim 0000173 | | | $20.76  JOAN CRUMPLER | | | | | |
| Claim 0000116 | | | $9.60  ANDREA I. CRUZ | | | | | |
| Claim 0000091 | | | $23.38  GLORIA R. DAVIS | | | | | |
| Claim 0000124 | | | $25.69  PHYLLIS DAVIS | | | | | |
| Claim 0000138 | | | $62.95  DOUGLAS EDWARDS | | | | | |
| Claim 0000133 | | | $10.89  EDNA C. EDWARDS | | | | | |
| Claim 0000216 | | | $49.78  CLINTON F. ELTZ | | | | | |
| Claim 0000104 | | | $71.89  STANLEY A. ERVIN, SR. | | | | | |
| Claim 0000126 | | | $6.74  VICKIE FAIRCLOTH | | | | | |
| Claim 0000103 | | | $15.71  MAGGIE FAISON | | | | | |
| Claim 0000214 | | | $141.23  WILLIAM J FITZGERALD | | | | | |
| Claim 0000195 | | | $20.28  BRENDA J. FOX | | | | | |
| Claim 0000096 | | | $20.46  JANETTE GODWIN | | | | | |
| Claim 0000079 | | | $70.47  LARRY HALEY | | | | | |
| Claim 0000177 | | | $68.35  JOY D. HARKINS | | | | | |
| Claim 0000178 | | | $65.44  PETE HARKINS | | | | | |
| Claim 0000205 | | | $25.58  WILLIS L. HARPER | | | | | |
| Claim 0000159 | | | $24.96  IVEY HARRIS | | | | | |
| Claim 0000198 | | | $14.80  MARIO HERNANDEZ | | | | | |
| Claim 0000200 | | | $25.61  ROCHELL C. HOWELL | | | | | |
| Claim 0000098 | | | $29.54  JINNIFER JACKSON | | | | | |
| Claim 0000193 | | | $15.47  SUSIE M. JOHNSTON | | | | | |
| Claim 0000142 | | | $22.36  DIANE KENNEDY | | | | | |
| Claim 0000203 | | | $52.48  SHERWOOD LASSITER | | | | | |
| Claim 0000143 | | | $25.59  LINDA LEACH | | | | | |
| Claim 0000145 | | | $20.28  TAMMY R. LEE | | | | | |
| Claim 0000144 | | | $40.13  THOMAS LINWOOD | | | | | |
| Claim 0000201 | | | $63.96  DANIEL LOCKERBY | | | | | |

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000202 | $35.94  GEORGE A. LONG | | | | | | | |
| Claim 0000152 | $65.18  JANICE MASSEY | | | | | | | |
| Claim 0000188 | $0.79  ALICE M. MCDOE | | | | | | | |
| Claim 0000221 | $15.57  STEPHANIE M. MCLEAN | | | | | | | |
| Claim 0000077 | $37.59  RONNIE MCNAIR | | | | | | | |
| Claim 0000119 | $19.75  LOIS MCNEIL | | | | | | | |
| Claim 0000097 | $33.15  LOUISE HAMPTON | | | | | | | |
| Claim 0000217 | $30.01  MARGARET MELROSE | | | | | | | |
| Claim 0000209 | $23.30  FAYE T. NORRIS | | | | | | | |
| Claim 0000105 | $41.87  CAROLYN OLIVER | | | | | | | |
| Claim 0000227 | $28.88  DENNIS OUTLAW | | | | | | | |
| Claim 0000136 | $9.53  STEVEN D. PAINTER | | | | | | | |
| Claim 0000137 | $7.49  SUSAN H. PAINTER | | | | | | | |
| Claim 0000161 | $82.43  LINDA K. PARNELL | | | | | | | |
| Claim 0000157 | $44.25  ERVIN L. PEACOCK | | | | | | | |
| Claim 0000180 | $18.21  NELLIE PRICE PENA | | | | | | | |
| Claim 0000186 | $4.37  RIGOBERTO PENA | | | | | | | |
| Claim 0000067 | $26.92  CHARLENE J. POLLARD CROCKER | | | | | | | |
| Claim 0000153 | $57.53  PAUL L. POWELL | | | | | | | |
| Claim 0000204 | $47.00  DURANT PRUITT | | | | | | | |
| Claim 0000146 | $20.80  YVETTE REVELL | | | | | | | |
| Claim 0000121 | $35.84  RICKY M. RICHARDSON | | | | | | | |
| Claim 0000210 | $245.71  GARY RUSH | | | | | | | |
| Claim 0000141 | $20.61  GLENN E. RYAN | | | | | | | |
| Claim 0000090 | $16.19  ANNIE LAURIE SELLERS | | | | | | | |
| Claim 0000168 | $39.00  MONCIA SHUMAC | | | | | | | |
| Claim 0000208 | $35.43  THOMAS C SMITH | | | | | | | |
| Claim 0000194 | $30.36  JAMES E. SNEAD | | | | | | | |
| Claim 0000181 | $25.03  BRENDA M. STEPHENS | | | | | | | |
| Claim 0000196 | $31.22  TISHA STRICKLAND | | | | | | | |
| Claim 0000130 | $20.59  MOSES WILLIAMS | | | | | | | |
| Claim 0000094 | $2.06  SHIRLEY WILLIAMS | | | | | | | |
| Claim 0000106 | $6.77  PURLIE WYNN | | | | | | | |
| Claim 0000093 | $193.02  JOSH CHRISEY | | | | | | | |
| Claim 0000073 | $197.21  A. WALLACE ABERNETHY | | | | | | | |
| Claim 0000072 | $172.03  TERRY O. BARBOUR | | | | | | | |
| Claim 0000070 | $24.36  GLORIA N. GODWIN | | | | | | | |
| Claim 0000100 | $11.18  JO-ANN GOODING | | | | | | | |
| Claim 0000123 | $33.93  JOSEPH POPE | | | | | | | |
| Claim 0000128 | $18.14  RONNIE D. MORGAN | | | | | | | |
| Claim 0000150 | $58.65  SHERRILL F. WOOD | | | | | | | |
| Claim 0000140 | $138.31  LYNWOOD WAYNE MASSENGILL | | | | | | | |
| Claim 0000163 | $100.12  SHIRLEY P. SORCIC | | | | | | | |
| Claim 0000171 | $34.64  JOHNNIE BRYANT | | | | | | | |
| Claim 0000212 | $14.64  MARCELLA Y. MCNAIR | | | | | | | |
| Claim 0000213 | $25.58  HORACE BELL | | | | | | | |
| Claim 0000235 | $9.60  GRISELDA G. TINAJERO | | | | | | | |
| Claim 0000189 | $23.98  AUBREY D. BROWDER | | | | | | | |
| Claim 0000606 | $6.00  GLEN A. WORTH | | | | | | | |
| Claim 0000132 | $19.50  GINGER CARROLL | | | | | | | |
| Claim 0000167 | $33.05  JENNIFER SMITH | | | | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | ] | | | | | | |
| MEDIEEU | EFTPS | Unsecured | 0.00 | 4,432.59 | 27.32 | 4,405.27 | 5.04 | 35,667.12 |

**Claim Memo:** [Employee Medicare Distribution:

| | | |
|---|---|---|
| Claim 0000005 | $21.98 | IVAN CHRISEY |
| Claim 0000006 | $9.43 | SANDRA S. MORGAN |
| Claim 0000008 | $2.06 | JOAN SMYTHERS |
| Claim 0000020 | $18.82 | EUNICE WILLIAMS-OATES |
| Claim 0000021 | $7.12 | MICHAEL M. GURKIN |
| Claim 0000023 | $5.07 | DORIS J. PIERCE |
| Claim 0000025 | $174.56 | JESSE ALEXANDER |
| Claim 0000026 | $6.64 | MARY E. RILEY |
| Claim 0000027 | $7.11 | JOSE E. RESTREPO |
| Claim 0000031 | $38.66 | KATHY PASSER |
| Claim 0000039 | $16.45 | STUART BRANDT |
| Claim 0000040 | $10.90 | RONNIE C. HOLLAND |
| Claim 0000041 | $6.07 | NEKITA (SIMMONS) HARGROVE |
| Claim 0000043 | $55.75 | JACKIE K. POPE |
| Claim 0000050 | $17.07 | RONALD E FOWLER |
| Claim 0000051 | $7.65 | VIRGINIA R. BARFIELD |
| Claim 0000058 | $17.41 | STEVEN C. GAMLIN |
| Claim 0000061 | $46.85 | KENNETH WESTALL |
| Claim 0000063 | $6.01 | FRANCES SPRUILL |
| Claim 0000064 | $19.96 | SHIRLEY U. ATKINSON |
| Claim 0000065 | $4.07 | SANDRA BARTOLO |
| Claim 0000066 | $16.15 | BRENDA B. CREECH |
| Claim 0000068 | $0.00 | CLINTON F. ELTZ |
| Claim 0000069 | $11.71 | MARY L COATES |
| Claim 0000074 | $66.56 | PETER L GARDNER |
| Claim 0000078 | $15.83 | DEBRA BRASWELL |
| Claim 0000080 | $15.62 | DEIDRE L KRAFT |
| Claim 0000082 | $96.37 | GEORGE A. JUSAITES |
| Claim 0000089 | $5.56 | DEBRA A. SKINNER |
| Claim 0000092 | $4.89 | JEWEL L. FAISON |
| Claim 0000101 | $3.65 | INEZ T. WILLIAMS |
| Claim 0000102 | $20.74 | RAYVON BAKER |
| Claim 0000107 | $15.48 | LISA C. MOSS |
| Claim 0000118 | $8.60 | DURWOOD L. EVANS |
| Claim 0000120 | $31.08 | DENNIS C. COATS |
| Claim 0000129 | $60.58 | LARRY HINEY |
| Claim 0000131 | $13.09 | DENE COOKE |
| Claim 0000139 | $15.43 | DAVID R. BOSWELL |
| Claim 0000148 | $7.08 | BILLY RAY BASS |
| Claim 0000151 | $40.43 | BRIAN SAWYER |
| Claim 0000155 | $10.95 | GREGORY LEE SMITH |
| Claim 0000170 | $16.33 | DEBORAH GERRELL |
| Claim 0000175 | $17.20 | ALTON WORLEY |
| Claim 0000182 | $18.18 | DOUGLAS KEITH WALL |
| Claim 0000190 | $15.38 | LUCIANA PEACOCK |
| Claim 0000199 | $5.93 | CLAUDETTE FONGEMIE |
| Claim 0000215 | $72.24 | GEORGE STEVEN HENDRIX |
| Claim 0000225 | $10.62 | DONALD E. WARD |

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000229 | $7.21 HELEN ROBINSON | | | | | | | |
| Claim 0000236 | $0.70 ERIKA RIVERA | | | | | | | |
| Claim 0000243 | $0.00 NEALE T. D'ROZARIO | | | | | | | |
| Claim 0000244 | $45.41 DANA HERLIHY | | | | | | | |
| Claim 0000302 | $4.77 JOYCE BASS | | | | | | | |
| Claim 0000347 | $4.32 FRANCES WOMACK | | | | | | | |
| Claim 0000362 | $0.00 PEGGY LEE PARRISH | | | | | | | |
| Claim 0000003 | $69.23 CATHERINE B. LANGDON | | | | | | | |
| Claim 0000011 | $13.95 LAURA EISENMANN | | | | | | | |
| Claim 0000032 | $0.00 TIMOTHY ELLIOTT | | | | | | | |
| Claim 0000035 | $33.17 THOMAS P. GIRMAN | | | | | | | |
| Claim 0000048 | $11.79 RONALD G. JOHNSON | | | | | | | |
| Claim 0000052 | $5.69 ELGIA R. JERNIGAN | | | | | | | |
| Claim 0000055 | $5.05 JANICE HOOKS | | | | | | | |
| Claim 0000075 | $0.00 DONALD E. WARD | | | | | | | |
| Claim 0000109 | $0.00 MAYRA ROMERO | | | | | | | |
| Claim 0000147 | $0.00 VANESSA R. OLIVER | | | | | | | |
| Claim 0000164 | $42.55 BONNIE KING HOOKS | | | | | | | |
| Claim 0000207 | $5.99 DAVID A. HORTON | | | | | | | |
| Claim 0000233 | $0.09 Hermina Rivera | | | | | | | |
| Claim 0000234 | $0.00 DANNY A. ALLEN | | | | | | | |
| Claim 0000315 | $7.82 DORIS H. ARMWOOD | | | | | | | |
| Claim 0000322 | $6.20 ARTHUR J. JOHNSON | | | | | | | |
| Claim 0000356 | $0.03 EVA MAE CLARK | | | | | | | |
| Claim 0000407 | $0.77 ANGELA WHITLEY | | | | | | | |
| Claim 0000415 | $0.25 NORMA GIL | | | | | | | |
| Claim 0000427 | $7.02 CYNTHIA K. THORNTON | | | | | | | |
| Claim 0000430 | $0.00 JAMES ROBERT CARROLL | | | | | | | |
| Claim 0000197 -2 | $5.28 SUSIE P. ALLEN | | | | | | | |
| Claim 0000613 | $0.08 CHERYL OLIVER | | | | | | | |
| Claim 0000543 | $157.12 Gordon W. Jackson | | | | | | | |
| Claim 0000019 | $5.20 LINDA MOSES | | | | | | | |
| Claim 0000018 | $9.12 LINDA NELSON | | | | | | | |
| Claim 0000024 | $6.25 LIGIA RESTREPO | | | | | | | |
| Claim 0000028 | $7.71 Margie Sykes | | | | | | | |
| Claim 0000388 | $8.70 LENORA V. GARNER | | | | | | | |
| Claim 0000519 | $8.12 ALBERTA DURHAM | | | | | | | |
| Claim 0000376 | $0.03 SHELBY ELLIOTT | | | | | | | |
| Claim 0000038 | $97.77 CONRAD HOHING, III | | | | | | | |
| Claim 0000033 | $9.68 REX ANTHONY BAILEY | | | | | | | |
| Claim 0000049 | $3.19 RICKY HACKNEY | | | | | | | |
| Claim 0000042 | $12.81 CAROLYN T. ALLEN | | | | | | | |
| Claim 0000053 | $6.68 LILA TAYLOR | | | | | | | |
| Claim 0000368 | $8.69 DIANA P. FUTCH | | | | | | | |
| Claim 0000231 | $20.36 SHERRIL JACKSON | | | | | | | |
| Claim 0000232 | $3.36 BOBBI ROSE | | | | | | | |
| Claim 0000212 | $0.00 JOY H. GATELEY | | | | | | | |
| Claim 0000057 | $3.09 SHERMAN JONES | | | | | | | |
| Claim 0000085 | $5.73 PEARL M. BAKER | | | | | | | |
| Claim 0000087 | $17.07 PHILIP C. ENGLAND | | | | | | | |
| Claim 0000086 | $12.13 JAMES SULLIVAN HADEN | | | | | | | |

## Claims Proposed Distribution

### Case:  03-13005  CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim | 0000088 | $7.89 | SALLIE TAYLOR | | | | | |
| Claim | 0000154 | $2.36 | JENNY F. MENDEZ | | | | | |
| Claim | 0000125 | $7.00 | CATHY A. BAREFOOT | | | | | |
| Claim | 0000211 | $9.55 | DWAYNE R. BLACKMON | | | | | |
| Claim | 0000226 | $10.16 | BRYAN BROWNING | | | | | |
| Claim | 0000237 | $4.93 | LENA  BROWNING | | | | | |
| Claim | 0000076 | $5.10 | SANDRA J. CREECH | | | | | |
| Claim | 0000166 | $12.22 | DAVID GIGGEY | | | | | |
| Claim | 0000134 | $6.97 | BETTY H. KORNEGAY | | | | | |
| Claim | 0000224 | $6.58 | EDNA LEWIS | | | | | |
| Claim | 0000192 | $5.19 | JUDY K. MCLAMB | | | | | |
| Claim | 0000110 | $5.59 | DARWIN P. MONTALVO | | | | | |
| Claim | 0000111 | $4.12 | SANDRA MONTALVO | | | | | |
| Claim | 0000034 | $0.71 | KAREN ODEN | | | | | |
| Claim | 0000172 | $4.44 | LETHA RICHARDSON | | | | | |
| Claim | 0000108 | $6.76 | MARY M. SNEAD | | | | | |
| Claim | 0000112 | $7.12 | SHIRLEY A. SNEAD | | | | | |
| Claim | 0000099 | $4.41 | SHIRLEY M. UPCHURCH | | | | | |
| Claim | 0000016 | $7.95 | GUILLERMO VELASQUEZ | | | | | |
| Claim | 0000017 | $6.02 | LIBIA VELASQUEZ | | | | | |
| Claim | 0000156 | $2.05 | ELDA U. ARELLANO | | | | | |
| Claim | 0000281 | $0.00 | JIMMY G. CREECH | | | | | |
| Claim | 0000545 -2 | $6.69 | LORI GARCIA | | | | | |
| Claim | 0000286 | $37.91 | KELLY R. GLOVER | | | | | |
| Claim | 0000414 | $2.74 | MATTIE P. GOVAN | | | | | |
| Claim | 0000193 -2 | $0.80 | LIZZIE M. HOBBS | | | | | |
| Claim | 0000426 | $17.32 | JUDY S. JONES | | | | | |
| Claim | 0000339 | $59.43 | LINDA KEEN | | | | | |
| Claim | 0000311 | $8.05 | PATRICIA R. WILLIAMS | | | | | |
| Claim | 0000270 | $1.71 | ARMANDINA ALIAGA | | | | | |
| Claim | 0000527 | $7.17 | MARTY G. ALLEN | | | | | |
| Claim | 0000612 | $19.57 | ERNEST R ALLSBROOK, JR | | | | | |
| Claim | 0000462 | $4.13 | ARACELI ALVAREZ | | | | | |
| Claim | 0000598 | $10.42 | DONALD E. ATKINSON | | | | | |
| Claim | 0000616 | $6.32 | VERONICA AVERY | | | | | |
| Claim | 0000605 | $3.09 | BRENDA BARBEE | | | | | |
| Claim | 0000601 | $0.62 | FRANCES BARKSDALE | | | | | |
| Claim | 0000472 | $32.76 | BRUCE BARRATT | | | | | |
| Claim | 0000520 | $4.58 | LINDA W. BARRON | | | | | |
| Claim | 0000279 | $6.73 | ELIJAH BASS | | | | | |
| Claim | 0000359 | $5.17 | VANESSA L. BASS | | | | | |
| Claim | 0000381 | $0.74 | RUBY BELL | | | | | |
| Claim | 0000561 | $46.01 | PHILIP J BENDER | | | | | |
| Claim | 0000539 | $52.70 | Patricia Bisant | | | | | |
| Claim | 0000366 | $3.42 | SANDY BLAKE | | | | | |
| Claim | 0000411 | $0.42 | FLOYD JOHN BLEVINS | | | | | |
| Claim | 0000304 | $4.33 | MARY BROWN | | | | | |
| Claim | 0000557 | $5.11 | EMANUEL CHEATHAM, JR | | | | | |
| Claim | 0000434 | $53.17 | SCOTT COOK | | | | | |
| Claim | 0000552 | $334.62 | WILLIAM CURRER | | | | | |
| Claim | 0000377 | $0.00 | JERRY LEE DARDEN | | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| | Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000509 | $3.07 | CARL DAVIS | | | | | | |
| Claim 0000422 | $5.61 | LUCINDA DAVIS | | | | | | |
| Claim 0000329 | $12.55 | JERRY D. DELP | | | | | | |
| Claim 0000576 | $0.57 | MARIA DIAZ | | | | | | |
| Claim 0000608 | $0.00 | JOHN DOE | | | | | | |
| Claim 0000276 | $6.07 | EDITH PAMELA EDWARDS | | | | | | |
| Claim 0000521 | $7.25 | MARCO ESPINOZA | | | | | | |
| Claim 0000510 | $1.25 | RAYNELLE FARMER | | | | | | |
| Claim 0000559 | $0.28 | SENITA FARMER | | | | | | |
| Claim 0000391 | $0.00 | ANTHONY P. FELIZZI | | | | | | |
| Claim 0000548 | $95.37 | RAY FRIGOLA | | | | | | |
| Claim 0000307 | $2.05 | JUAN P. GALVEZ | | | | | | |
| Claim 0000349 | $2.90 | EDUVINA R. GAVARRETE | | | | | | |
| Claim 0000468 | $0.11 | BETTY J. GRADY | | | | | | |
| Claim 0000591 | $9.55 | Warren C. Griffin | | | | | | |
| Claim 0000261 | $5.05 | SHIRLEY HARRIS | | | | | | |
| Claim 0000577 | $6.36 | WILLIAM HEATH | | | | | | |
| Claim 0000409 | $4.06 | RENAN HERNANDEZ | | | | | | |
| Claim 0000408 | $3.13 | BETTY JEAN HINNANT | | | | | | |
| Claim 0000387 | $12.03 | JERRY HOLLAND | | | | | | |
| Claim 0000540 | $17.66 | BOBBY HOLMES | | | | | | |
| Claim 0000364 | $3.19 | CAROL T. JERNIGAN | | | | | | |
| Claim 0000358 | $6.91 | CESAR JIMINIAN | | | | | | |
| Claim 0000554 | $0.79 | GREGORIO A JIMINIAN | | | | | | |
| Claim 0000579 | $5.37 | GREG SCOTT JOHNSON | | | | | | |
| Claim 0000461 | $149.60 | MICHAEL H. KAELIN, JR. | | | | | | |
| Claim 0000535 | $4.22 | EMELINA T. KUHRE | | | | | | |
| Claim 0000262 | $7.96 | DENISE LANEY | | | | | | |
| Claim 0000496 | $9.83 | JEFFREY D. LASSITER | | | | | | |
| Claim 0000312 | $19.37 | JOHN P. LEE | | | | | | |
| Claim 0000546 | $4.27 | MARIA M. LOPEZ | | | | | | |
| Claim 0000250 | $0.34 | VINCENT A. LUPO | | | | | | |
| Claim 0000306 | $2.16 | SHANNON WAYNE MANNING | | | | | | |
| Claim 0000361 | $1.53 | JO ANN MARTIN | | | | | | |
| Claim 0000299 | $3.56 | ROSE M. MARTIN | | | | | | |
| Claim 0000575 | $5.49 | CLINTON M. MCCULLERS | | | | | | |
| Claim 0000578 | $4.55 | DAVID L. MCKETHAN | | | | | | |
| Claim 0000562 | $1.45 | BARBARA ANN MCLEAN | | | | | | |
| Claim 0000537 | $0.00 | ROBERT W. MERVIN | | | | | | |
| Claim 0000466 | $6.38 | BETTY L. MYERS | | | | | | |
| Claim 0000284 | $3.45 | PAMELA NORRIS | | | | | | |
| Claim 0000536 | $5.52 | BRENDA G. OLIVER | | | | | | |
| Claim 0000433 | $4.15 | BONNIE E. ORDWAY | | | | | | |
| Claim 0000571 | $2.13 | DAVID O. WELLS | | | | | | |
| Claim 0000607 | $0.02 | DAPHNE PARKER | | | | | | |
| Claim 0000370 | $1.31 | FATIMA PAULINO | | | | | | |
| Claim 0000378 | $5.79 | JEAN W. PENNELL | | | | | | |
| Claim 0000438 | $0.06 | MISHELLE PIERCE | | | | | | |
| Claim 0000586 | $25.38 | DWAYNE EDDIE PILKINGTON | | | | | | |
| Claim 0000249 | $32.34 | MARC R. POWERS | | | | | | |
| Claim 0000419 | $11.95 | CHRISTOPHER PRATER | | | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case Balance:** | $37,791.50 | **Total Proposed Payment:** | $37,791.50 | **Remaining Balance:** | $0.00 | | | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000516 | | | $4.92 | MARIE M. PRICE | | | | |
| Claim 0000367 | | | $2.59 | GREGORY D. PUDDY | | | | |
| Claim 0000271 | | | $4.87 | CATHY R RAYNOR | | | | |
| Claim 0000375 | | | $1.49 | JUAN REYES | | | | |
| Claim 0000267 | | | $10.21 | MARCOS REYES | | | | |
| Claim 0000352 | | | $3.22 | MIGUEL REYES | | | | |
| Claim 0000397 | | | $0.63 | Santa Aurea Reyes | | | | |
| Claim 0000257 | | | $3.83 | SATURNIA RIVERA | | | | |
| Claim 0000450 | | | $0.34 | EUGINO SANCHEZ | | | | |
| Claim 0000424 | | | $1.33 | VIDAL SANCHEZ | | | | |
| Claim 0000188 | | | $3.84 | SANTIAGO FLORES | | | | |
| Claim 0000353 | | | $6.42 | EDDIE SHUE | | | | |
| Claim 0000416 | | | $5.55 | RICHARD L. SMITH | | | | |
| Claim 0000335 | | | $5.72 | GREGG SPRAGINS | | | | |
| Claim 0000592 | | | $4.93 | DURWOOD SUTTON | | | | |
| Claim 0000512 | | | $3.37 | APRIL TAYLOR | | | | |
| Claim 0000547 | | | $8.06 | CARLOS J. VASQUEZ | | | | |
| Claim 0000556 | | | $5.16 | GERARD D. WARREN | | | | |
| Claim 0000473 | | | $27.19 | DAVID L. WELSH | | | | |
| Claim 0000357 | | | $7.46 | MARY ANN WILLIAMS | | | | |
| Claim 0000594 | | | $5.89 | SHARON S. WILLIAMS | | | | |
| Claim 0000574 | | | $2.92 | TAMARA D. WILLIAMS | | | | |
| Claim 0000402 | | | $7.44 | ANDREW M. WILSON | | | | |
| Claim 0000338 | | | $9.10 | GARY KEITH WOOD | | | | |
| Claim 0000572 | | | $11.19 | THOMAS E. WORLEY | | | | |
| Claim 0000289 | | | $1.15 | PETRONA ESPINOZA | | | | |
| Claim 0000268 | | | $4.20 | CAROLYN GODWIN | | | | |
| Claim 0000470 | | | $0.56 | ELIUD T. HERNANDEZ | | | | |
| Claim 0000324 | | | $3.47 | JANICE F. PARKER | | | | |
| Claim 0000117 | | | $1.12 | WILDA ZELEDON | | | | |
| Claim 0000122 | | | $36.06 | TONY SULLIVAN | | | | |
| Claim 0000331 | | | $2.67 | MAYRA ROMERO | | | | |
| Claim 0000162 | | | $68.10 | JEFFREY NICHOLS | | | | |
| Claim 0000165 | | | $31.08 | DANNY R. RICKER | | | | |
| Claim 0000444 | | | $1.37 | NANCY ZUNIGA | | | | |
| Claim 0000095 | | | $1.52 | REBECCA BOYKIN (TURNER) | | | | |
| Claim 0000176 | | | $11.85 | VERNON C. BARBOUR | | | | |
| Claim 0000179 | | | $12.48 | JAMES O. BAREFOOT | | | | |
| Claim 0000158 | | | $92.02 | JOHN BARRY | | | | |
| Claim 0000184 | | | $8.75 | ROBERT E. BATTS | | | | |
| Claim 0000149 | | | $6.94 | CONNIE BOYETTE | | | | |
| Claim 0000169 | | | $1.84 | WILLIAM S. BOYKIN | | | | |
| Claim 0000185 | | | $2.93 | STANISLAWA COLLINS | | | | |
| Claim 0000127 | | | $5.04 | PEGGY L COVINGTON | | | | |
| Claim 0000115 | | | $7.67 | ROBERT CREECH | | | | |
| Claim 0000173 | | | $5.02 | JOAN CRUMPLER | | | | |
| Claim 0000116 | | | $2.32 | ANDREA I. CRUZ | | | | |
| Claim 0000091 | | | $5.65 | GLORIA R. DAVIS | | | | |
| Claim 0000124 | | | $6.21 | PHYLLIS DAVIS | | | | |
| Claim 0000138 | | | $15.21 | DOUGLAS EDWARDS | | | | |
| Claim 0000133 | | | $2.63 | EDNA C. EDWARDS | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000216 | $12.03 | CLINTON F. ELTZ | | | | | | |
| Claim 0000104 | $17.37 | STANLEY A. ERVIN, SR. | | | | | | |
| Claim 0000126 | $1.63 | VICKIE FAIRCLOTH | | | | | | |
| Claim 0000103 | $3.80 | MAGGIE FAISON | | | | | | |
| Claim 0000214 | $34.13 | WILLIAM J FITZGERALD | | | | | | |
| Claim 0000195 | $4.90 | BRENDA J. FOX | | | | | | |
| Claim 0000096 | $4.94 | JANETTE GODWIN | | | | | | |
| Claim 0000079 | $17.03 | LARRY HALEY | | | | | | |
| Claim 0000177 | $16.52 | JOY D. HARKINS | | | | | | |
| Claim 0000178 | $15.82 | PETE HARKINS | | | | | | |
| Claim 0000205 | $6.18 | WILLIS L. HARPER | | | | | | |
| Claim 0000159 | $6.03 | IVEY HARRIS | | | | | | |
| Claim 0000198 | $3.58 | MARIO HERNANDEZ | | | | | | |
| Claim 0000200 | $6.19 | ROCHELL C. HOWELL | | | | | | |
| Claim 0000098 | $7.14 | JINNIFER JACKSON | | | | | | |
| Claim 0000193 | $3.74 | SUSIE M. JOHNSTON | | | | | | |
| Claim 0000142 | $5.40 | DIANE KENNEDY | | | | | | |
| Claim 0000203 | $12.68 | SHERWOOD LASSITER | | | | | | |
| Claim 0000143 | $6.18 | LINDA LEACH | | | | | | |
| Claim 0000145 | $4.90 | TAMMY R. LEE | | | | | | |
| Claim 0000144 | $9.70 | THOMAS LINWOOD | | | | | | |
| Claim 0000201 | $15.46 | DANIEL LOCKERBY | | | | | | |
| Claim 0000202 | $8.69 | GEORGE A. LONG | | | | | | |
| Claim 0000152 | $15.75 | JANICE MASSEY | | | | | | |
| Claim 0000188 | $0.19 | ALICE M. MCDOE | | | | | | |
| Claim 0000221 | $3.76 | STEPHANIE M. MCLEAN | | | | | | |
| Claim 0000077 | $9.08 | RONNIE MCNAIR | | | | | | |
| Claim 0000119 | $4.77 | LOIS MCNEIL | | | | | | |
| Claim 0000097 | $8.01 | LOUISE HAMPTON | | | | | | |
| Claim 0000217 | $7.25 | MARGARET MELROSE | | | | | | |
| Claim 0000209 | $5.63 | FAYE T. NORRIS | | | | | | |
| Claim 0000105 | $10.12 | CAROLYN OLIVER | | | | | | |
| Claim 0000227 | $6.98 | DENNIS OUTLAW | | | | | | |
| Claim 0000136 | $2.30 | STEVEN D. PAINTER | | | | | | |
| Claim 0000137 | $1.81 | SUSAN H. PAINTER | | | | | | |
| Claim 0000161 | $19.92 | LINDA K. PARNELL | | | | | | |
| Claim 0000157 | $10.69 | ERVIN L. PEACOCK | | | | | | |
| Claim 0000180 | $4.40 | NELLIE PRICE PENA | | | | | | |
| Claim 0000186 | $1.06 | RIGOBERTO PENA | | | | | | |
| Claim 0000067 | $6.51 | CHARLENE J. POLLARD CROCKER | | | | | | |
| Claim 0000153 | $13.90 | PAUL L. POWELL | | | | | | |
| Claim 0000204 | $11.36 | DURANT PRUITT | | | | | | |
| Claim 0000146 | $5.03 | YVETTE REVELL | | | | | | |
| Claim 0000121 | $8.66 | RICKY M. RICHARDSON | | | | | | |
| Claim 0000210 | $59.38 | GARY RUSH | | | | | | |
| Claim 0000141 | $4.98 | GLENN E. RYAN | | | | | | |
| Claim 0000090 | $3.91 | ANNIE LAURIE SELLERS | | | | | | |
| Claim 0000168 | $9.42 | MONCIA SHUMAC | | | | | | |
| Claim 0000208 | $8.56 | THOMAS C SMITH | | | | | | |
| Claim 0000194 | $7.34 | JAMES E. SNEAD | | | | | | |
| Claim 0000181 | $6.05 | BRENDA M. STEPHENS | | | | | | |

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000196 | $7.54  TISHA STRICKLAND | | | | | |
| | | Claim 0000130 | $4.98  MOSES WILLIAMS | | | | | |
| | | Claim 0000094 | $0.50  SHIRLEY WILLIAMS | | | | | |
| | | Claim 0000106 | $1.64  PURLIE WYNN | | | | | |
| | | Claim 0000093 | $46.65  JOSH CHRISEY | | | | | |
| | | Claim 0000073 | $47.66  A. WALLACE ABERNETHY | | | | | |
| | | Claim 0000072 | $41.57  TERRY O. BARBOUR | | | | | |
| | | Claim 0000070 | $5.89  GLORIA N. GODWIN | | | | | |
| | | Claim 0000100 | $2.70  JO-ANN GOODING | | | | | |
| | | Claim 0000123 | $8.20  JOSEPH POPE | | | | | |
| | | Claim 0000128 | $4.38  RONNIE D. MORGAN | | | | | |
| | | Claim 0000150 | $14.17  SHERRILL F. WOOD | | | | | |
| | | Claim 0000140 | $33.43  LYNWOOD WAYNE MASSENGILL | | | | | |
| | | Claim 0000163 | $24.20  SHIRLEY P. SORCIC | | | | | |
| | | Claim 0000171 | $8.37  JOHNNIE BRYANT | | | | | |
| | | Claim 0000212 | $3.54  MARCELLA Y. MCNAIR | | | | | |
| | | Claim 0000213 | $6.18  HORACE BELL | | | | | |
| | | Claim 0000235 | $2.32  GRISELDA G. TINAJERO | | | | | |
| | | Claim 0000189 | $5.79  AUBREY D. BROWDER | | | | | |
| | | Claim 0000606 | $1.45  GLEN A. WORTH | | | | | |
| | | Claim 0000132 | $4.71  GINGER CARROLL | | | | | |
| | | Claim 0000167 | $7.99  JENNIFER SMITH | | | | | |
| | | ] | | | | | | |
| MEDIERU | EFTPS | Unsecured | 0.00 | 4,432.59 | 27.32 | 4,405.27 | 5.04 | 35,662.08 |
| | Claim Memo: | [Employer Medicare Distribution: | | | | | | |
| | | Claim 0000005 | $21.98  IVAN CHRISEY | | | | | |
| | | Claim 0000006 | $9.43  SANDRA S. MORGAN | | | | | |
| | | Claim 0000008 | $2.06  JOAN SMYTHERS | | | | | |
| | | Claim 0000020 | $18.82  EUNICE WILLIAMS-OATES | | | | | |
| | | Claim 0000021 | $7.12  MICHAEL M. GURKIN | | | | | |
| | | Claim 0000023 | $5.07  DORIS J. PIERCE | | | | | |
| | | Claim 0000025 | $174.56  JESSE ALEXANDER | | | | | |
| | | Claim 0000026 | $6.64  MARY E. RILEY | | | | | |
| | | Claim 0000027 | $7.11  JOSE E. RESTREPO | | | | | |
| | | Claim 0000031 | $38.66  KATHY PASSER | | | | | |
| | | Claim 0000039 | $16.45  STUART BRANDT | | | | | |
| | | Claim 0000040 | $10.90  RONNIE C. HOLLAND | | | | | |
| | | Claim 0000041 | $6.07  NEKITA (SIMMONS) HARGROVE | | | | | |
| | | Claim 0000043 | $55.75  JACKIE K. POPE | | | | | |
| | | Claim 0000050 | $17.07  RONALD E FOWLER | | | | | |
| | | Claim 0000051 | $7.65  VIRGINIA R. BARFIELD | | | | | |
| | | Claim 0000058 | $17.41  STEVEN C. GAMLIN | | | | | |
| | | Claim 0000061 | $46.85  KENNETH WESTALL | | | | | |
| | | Claim 0000063 | $6.01  FRANCES SPRUILL | | | | | |
| | | Claim 0000064 | $19.96  SHIRLEY U. ATKINSON | | | | | |
| | | Claim 0000065 | $4.07  SANDRA BARTOLO | | | | | |
| | | Claim 0000066 | $16.15  BRENDA B. CREECH | | | | | |
| | | Claim 0000068 | $0.00  CLINTON F. ELTZ | | | | | |
| | | Claim 0000069 | $11.71  MARY L COATES | | | | | |
| | | Claim 0000074 | $66.56  PETER L GARDNER | | | | | |
| | | Claim 0000078 | $15.83  DEBRA BRASWELL | | | | | |

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000080 | $15.62  DEIDRE L KRAFT | | | | | | | |
| Claim 0000082 | $96.37  GEORGE A. JUSAITES | | | | | | | |
| Claim 0000089 | $5.56  DEBRA A. SKINNER | | | | | | | |
| Claim 0000092 | $4.89  JEWEL L. FAISON | | | | | | | |
| Claim 0000101 | $3.65  INEZ T. WILLIAMS | | | | | | | |
| Claim 0000102 | $20.74  RAYVON BAKER | | | | | | | |
| Claim 0000107 | $15.48  LISA C. MOSS | | | | | | | |
| Claim 0000118 | $8.60  DURWOOD L. EVANS | | | | | | | |
| Claim 0000120 | $31.08  DENNIS C. COATS | | | | | | | |
| Claim 0000129 | $60.58  LARRY HINEY | | | | | | | |
| Claim 0000131 | $13.09  DENE COOKE | | | | | | | |
| Claim 0000139 | $15.43  DAVID R. BOSWELL | | | | | | | |
| Claim 0000148 | $7.08  BILLY RAY BASS | | | | | | | |
| Claim 0000151 | $40.43  BRIAN SAWYER | | | | | | | |
| Claim 0000155 | $10.95  GREGORY LEE SMITH | | | | | | | |
| Claim 0000170 | $16.33  DEBORAH GERRELL | | | | | | | |
| Claim 0000175 | $17.20  ALTON WORLEY | | | | | | | |
| Claim 0000182 | $18.18  DOUGLAS KEITH WALL | | | | | | | |
| Claim 0000190 | $15.38  LUCIANA PEACOCK | | | | | | | |
| Claim 0000199 | $5.93  CLAUDETTE FONGEMIE | | | | | | | |
| Claim 0000215 | $72.24  GEORGE STEVEN HENDRIX | | | | | | | |
| Claim 0000225 | $10.62  DONALD E. WARD | | | | | | | |
| Claim 0000229 | $7.21  HELEN ROBINSON | | | | | | | |
| Claim 0000236 | $0.70  ERIKA RIVERA | | | | | | | |
| Claim 0000243 | $0.00  NEALE T. D'ROZARIO | | | | | | | |
| Claim 0000244 | $45.41  DANA HERLIHY | | | | | | | |
| Claim 0000302 | $4.77  JOYCE BASS | | | | | | | |
| Claim 0000347 | $4.32  FRANCES WOMACK | | | | | | | |
| Claim 0000362 | $0.00  PEGGY LEE PARRISH | | | | | | | |
| Claim 0000003 | $69.23  CATHERINE B. LANGDON | | | | | | | |
| Claim 0000011 | $13.95  LAURA EISENMANN | | | | | | | |
| Claim 0000032 | $0.00  TIMOTHY ELLIOTT | | | | | | | |
| Claim 0000035 | $33.17  THOMAS P. GIRMAN | | | | | | | |
| Claim 0000048 | $11.79  RONALD G. JOHNSON | | | | | | | |
| Claim 0000052 | $5.69  ELGIA R. JERNIGAN | | | | | | | |
| Claim 0000055 | $5.05  JANICE HOOKS | | | | | | | |
| Claim 0000075 | $0.00  DONALD E. WARD | | | | | | | |
| Claim 0000109 | $0.00  MAYRA ROMERO | | | | | | | |
| Claim 0000147 | $0.00  VANESSA R. OLIVER | | | | | | | |
| Claim 0000164 | $42.55  BONNIE KING HOOKS | | | | | | | |
| Claim 0000207 | $5.99  DAVID A. HORTON | | | | | | | |
| Claim 0000233 | $0.09  Hermina Rivera | | | | | | | |
| Claim 0000234 | $0.00  DANNY A. ALLEN | | | | | | | |
| Claim 0000315 | $7.82  DORIS H. ARMWOOD | | | | | | | |
| Claim 0000322 | $6.20  ARTHUR J. JOHNSON | | | | | | | |
| Claim 0000356 | $0.03  EVA MAE CLARK | | | | | | | |
| Claim 0000407 | $0.77  ANGELA WHITLEY | | | | | | | |
| Claim 0000415 | $0.25  NORMA GIL | | | | | | | |
| Claim 0000427 | $7.02  CYNTHIA K. THORNTON | | | | | | | |
| Claim 0000430 | $0.00  JAMES ROBERT CARROLL | | | | | | | |
| Claim 0000197 -2 | $5.28  SUSIE P. ALLEN | | | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000613 | | | $0.08 | CHERYL OLIVER | | | | |
| Claim 0000543 | | | $157.12 | Gordon W. Jackson | | | | |
| Claim 0000019 | | | $5.20 | LINDA MOSES | | | | |
| Claim 0000018 | | | $9.12 | LINDA NELSON | | | | |
| Claim 0000024 | | | $6.25 | LIGIA RESTREPO | | | | |
| Claim 0000028 | | | $7.71 | Margie Sykes | | | | |
| Claim 0000388 | | | $8.70 | LENORA V. GARNER | | | | |
| Claim 0000519 | | | $8.12 | ALBERTA DURHAM | | | | |
| Claim 0000376 | | | $0.03 | SHELBY ELLIOTT | | | | |
| Claim 0000038 | | | $97.77 | CONRAD HOHING, III | | | | |
| Claim 0000033 | | | $9.68 | REX ANTHONY BAILEY | | | | |
| Claim 0000049 | | | $3.19 | RICKY HACKNEY | | | | |
| Claim 0000042 | | | $12.81 | CAROLYN T. ALLEN | | | | |
| Claim 0000053 | | | $6.68 | LILA TAYLOR | | | | |
| Claim 0000368 | | | $8.69 | DIANA P. FUTCH | | | | |
| Claim 0000231 | | | $20.36 | SHERRIL JACKSON | | | | |
| Claim 0000232 | | | $3.36 | BOBBI ROSE | | | | |
| Claim 0000212 | | | $0.00 | JOY H. GATELEY | | | | |
| Claim 0000057 | | | $3.09 | SHERMAN JONES | | | | |
| Claim 0000085 | | | $5.73 | PEARL M. BAKER | | | | |
| Claim 0000087 | | | $17.07 | PHILIP C. ENGLAND | | | | |
| Claim 0000086 | | | $12.13 | JAMES SULLIVAN HADEN | | | | |
| Claim 0000088 | | | $7.89 | SALLIE TAYLOR | | | | |
| Claim 0000154 | | | $2.36 | JENNY F. MENDEZ | | | | |
| Claim 0000125 | | | $7.00 | CATHY A. BAREFOOT | | | | |
| Claim 0000211 | | | $9.55 | DWAYNE R. BLACKMON | | | | |
| Claim 0000226 | | | $10.16 | BRYAN BROWNING | | | | |
| Claim 0000237 | | | $4.93 | LENA BROWNING | | | | |
| Claim 0000076 | | | $5.10 | SANDRA J. CREECH | | | | |
| Claim 0000166 | | | $12.22 | DAVID GIGGEY | | | | |
| Claim 0000134 | | | $6.97 | BETTY H. KORNEGAY | | | | |
| Claim 0000224 | | | $6.58 | EDNA LEWIS | | | | |
| Claim 0000192 | | | $5.19 | JUDY K. MCLAMB | | | | |
| Claim 0000110 | | | $5.59 | DARWIN P. MONTALVO | | | | |
| Claim 0000111 | | | $4.12 | SANDRA MONTALVO | | | | |
| Claim 0000034 | | | $0.71 | KAREN ODEN | | | | |
| Claim 0000172 | | | $4.44 | LETHA RICHARDSON | | | | |
| Claim 0000108 | | | $6.76 | MARY M. SNEAD | | | | |
| Claim 0000112 | | | $7.12 | SHIRLEY A. SNEAD | | | | |
| Claim 0000099 | | | $4.41 | SHIRLEY M. UPCHURCH | | | | |
| Claim 0000016 | | | $7.95 | GUILLERMO VELASQUEZ | | | | |
| Claim 0000017 | | | $6.02 | LIBIA VELASQUEZ | | | | |
| Claim 0000156 | | | $2.05 | ELDA U. ARELLANO | | | | |
| Claim 0000281 | | | $0.00 | JIMMY G. CREECH | | | | |
| Claim 0000545 -2 | | | $6.69 | LORI GARCIA | | | | |
| Claim 0000286 | | | $37.91 | KELLY R. GLOVER | | | | |
| Claim 0000414 | | | $2.74 | MATTIE P. GOVAN | | | | |
| Claim 0000193 -2 | | | $0.80 | LIZZIE M. HOBBS | | | | |
| Claim 0000426 | | | $17.32 | JUDY S. JONES | | | | |
| Claim 0000339 | | | $59.43 | LINDA KEEN | | | | |
| Claim 0000311 | | | $8.05 | PATRICIA R. WILLIAMS | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim 0000270 | $1.71 | ARMANDINA ALIAGA | | | | |
| | | Claim 0000527 | $7.17 | MARTY G. ALLEN | | | | |
| | | Claim 0000612 | $19.57 | ERNEST R ALLSBROOK, JR | | | | |
| | | Claim 0000462 | $4.13 | ARACELI ALVAREZ | | | | |
| | | Claim 0000598 | $10.42 | DONALD E. ATKINSON | | | | |
| | | Claim 0000616 | $6.32 | VERONICA AVERY | | | | |
| | | Claim 0000605 | $3.09 | BRENDA BARBEE | | | | |
| | | Claim 0000601 | $0.62 | FRANCES BARKSDALE | | | | |
| | | Claim 0000472 | $32.76 | BRUCE BARRATT | | | | |
| | | Claim 0000520 | $4.58 | LINDA W. BARRON | | | | |
| | | Claim 0000279 | $6.73 | ELIJAH BASS | | | | |
| | | Claim 0000359 | $5.17 | VANESSA L. BASS | | | | |
| | | Claim 0000381 | $0.74 | RUBY BELL | | | | |
| | | Claim 0000561 | $46.01 | PHILIP J BENDER | | | | |
| | | Claim 0000539 | $52.70 | Patricia Bisant | | | | |
| | | Claim 0000366 | $3.42 | SANDY BLAKE | | | | |
| | | Claim 0000411 | $0.42 | FLOYD JOHN BLEVINS | | | | |
| | | Claim 0000304 | $4.33 | MARY BROWN | | | | |
| | | Claim 0000557 | $5.11 | EMANUEL CHEATHAM, JR | | | | |
| | | Claim 0000434 | $53.17 | SCOTT COOK | | | | |
| | | Claim 0000552 | $334.62 | WILLIAM CURRER | | | | |
| | | Claim 0000377 | $0.00 | JERRY LEE DARDEN | | | | |
| | | Claim 0000509 | $3.07 | CARL DAVIS | | | | |
| | | Claim 0000422 | $5.61 | LUCINDA DAVIS | | | | |
| | | Claim 0000329 | $12.55 | JERRY D. DELP | | | | |
| | | Claim 0000576 | $0.57 | MARIA DIAZ | | | | |
| | | Claim 0000608 | $0.00 | JOHN DOE | | | | |
| | | Claim 0000276 | $6.07 | EDITH PAMELA EDWARDS | | | | |
| | | Claim 0000521 | $7.25 | MARCO ESPINOZA | | | | |
| | | Claim 0000510 | $1.25 | RAYNELLE FARMER | | | | |
| | | Claim 0000559 | $0.28 | SENITA FARMER | | | | |
| | | Claim 0000391 | $0.00 | ANTHONY P. FELIZZI | | | | |
| | | Claim 0000548 | $95.37 | RAY FRIGOLA | | | | |
| | | Claim 0000307 | $2.05 | JUAN P. GALVEZ | | | | |
| | | Claim 0000349 | $2.90 | EDUVINA R. GAVARRETE | | | | |
| | | Claim 0000468 | $0.11 | BETTY J. GRADY | | | | |
| | | Claim 0000591 | $9.55 | Warren C. Griffin | | | | |
| | | Claim 0000261 | $5.05 | SHIRLEY HARRIS | | | | |
| | | Claim 0000577 | $6.36 | WILLIAM HEATH | | | | |
| | | Claim 0000409 | $4.06 | RENAN HERNANDEZ | | | | |
| | | Claim 0000408 | $3.13 | BETTY JEAN HINNANT | | | | |
| | | Claim 0000387 | $12.03 | JERRY HOLLAND | | | | |
| | | Claim 0000540 | $17.66 | BOBBY HOLMES | | | | |
| | | Claim 0000364 | $3.19 | CAROL T. JERNIGAN | | | | |
| | | Claim 0000358 | $6.91 | CESAR JIMINIAN | | | | |
| | | Claim 0000554 | $0.79 | GREGORIO A JIMINIAN | | | | |
| | | Claim 0000579 | $5.37 | GREG SCOTT JOHNSON | | | | |
| | | Claim 0000461 | $149.60 | MICHAEL H. KAELIN, JR. | | | | |
| | | Claim 0000535 | $4.22 | EMELINA T. KUHRE | | | | |
| | | Claim 0000262 | $7.96 | DENISE LANEY | | | | |
| | | Claim 0000496 | $9.83 | JEFFREY D. LASSITER | | | | |

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000312 | $19.37  JOHN P. LEE | | | | | | | |
| Claim 0000546 | $4.27  MARIA M. LOPEZ | | | | | | | |
| Claim 0000250 | $0.34  VINCENT A. LUPO | | | | | | | |
| Claim 0000306 | $2.16  SHANNON WAYNE MANNING | | | | | | | |
| Claim 0000361 | $1.53  JO ANN MARTIN | | | | | | | |
| Claim 0000299 | $3.56  ROSE M. MARTIN | | | | | | | |
| Claim 0000575 | $5.49  CLINTON M. MCCULLERS | | | | | | | |
| Claim 0000578 | $4.55  DAVID L. MCKETHAN | | | | | | | |
| Claim 0000562 | $1.45  BARBARA ANN MCLEAN | | | | | | | |
| Claim 0000537 | $0.00  ROBERT W. MERVIN | | | | | | | |
| Claim 0000466 | $6.38  BETTY L. MYERS | | | | | | | |
| Claim 0000284 | $3.45  PAMELA NORRIS | | | | | | | |
| Claim 0000536 | $5.52  BRENDA G. OLIVER | | | | | | | |
| Claim 0000433 | $4.15  BONNIE E. ORDWAY | | | | | | | |
| Claim 0000571 | $2.13  DAVID O. WELLS | | | | | | | |
| Claim 0000607 | $0.02  DAPHNE PARKER | | | | | | | |
| Claim 0000370 | $1.31  FATIMA PAULINO | | | | | | | |
| Claim 0000378 | $5.79  JEAN W. PENNELL | | | | | | | |
| Claim 0000438 | $0.06  MISHELLE PIERCE | | | | | | | |
| Claim 0000586 | $25.38  DWAYNE EDDIE PILKINGTON | | | | | | | |
| Claim 0000249 | $32.34  MARC R. POWERS | | | | | | | |
| Claim 0000419 | $11.95  CHRISTOPHER PRATER | | | | | | | |
| Claim 0000516 | $4.92  MARIE M. PRICE | | | | | | | |
| Claim 0000367 | $2.59  GREGORY D. PUDDY | | | | | | | |
| Claim 0000271 | $4.87  CATHY R RAYNOR | | | | | | | |
| Claim 0000375 | $1.49  JUAN REYES | | | | | | | |
| Claim 0000267 | $10.21  MARCOS REYES | | | | | | | |
| Claim 0000352 | $3.22  MIGUEL REYES | | | | | | | |
| Claim 0000397 | $0.63  Santa Aurea Reyes | | | | | | | |
| Claim 0000257 | $3.83  SATURNIA RIVERA | | | | | | | |
| Claim 0000450 | $0.34  EUGINO SANCHEZ | | | | | | | |
| Claim 0000424 | $1.33  VIDAL SANCHEZ | | | | | | | |
| Claim 0000188 | $3.84  SANTIAGO FLORES | | | | | | | |
| Claim 0000353 | $6.42  EDDIE SHUE | | | | | | | |
| Claim 0000416 | $5.55  RICHARD L. SMITH | | | | | | | |
| Claim 0000335 | $5.72  GREGG SPRAGINS | | | | | | | |
| Claim 0000592 | $4.93  DURWOOD SUTTON | | | | | | | |
| Claim 0000512 | $3.37  APRIL TAYLOR | | | | | | | |
| Claim 0000547 | $8.06  CARLOS J. VASQUEZ | | | | | | | |
| Claim 0000556 | $5.16  GERARD D. WARREN | | | | | | | |
| Claim 0000473 | $27.19  DAVID L. WELSH | | | | | | | |
| Claim 0000357 | $7.46  MARY ANN WILLIAMS | | | | | | | |
| Claim 0000594 | $5.89  SHARON S. WILLIAMS | | | | | | | |
| Claim 0000574 | $2.92  TAMARA D. WILLIAMS | | | | | | | |
| Claim 0000402 | $7.44  ANDREW M. WILSON | | | | | | | |
| Claim 0000338 | $9.10  GARY KEITH WOOD | | | | | | | |
| Claim 0000572 | $11.19  THOMAS E. WORLEY | | | | | | | |
| Claim 0000289 | $1.15  PETRONA ESPINOZA | | | | | | | |
| Claim 0000268 | $4.20  CAROLYN GODWIN | | | | | | | |
| Claim 0000470 | $0.56  ELIUD T. HERNANDEZ | | | | | | | |
| Claim 0000324 | $3.47  JANICE F. PARKER | | | | | | | |

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| Claim 0000117 | | | $1.12 | WILDA ZELEDON | | | | |
| Claim 0000122 | | | $36.06 | TONY SULLIVAN | | | | |
| Claim 0000331 | | | $2.67 | MAYRA ROMERO | | | | |
| Claim 0000162 | | | $68.10 | JEFFREY NICHOLS | | | | |
| Claim 0000165 | | | $31.08 | DANNY R. RICKER | | | | |
| Claim 0000444 | | | $1.37 | NANCY ZUNIGA | | | | |
| Claim 0000095 | | | $1.52 | REBECCA BOYKIN (TURNER) | | | | |
| Claim 0000176 | | | $11.85 | VERNON C. BARBOUR | | | | |
| Claim 0000179 | | | $12.48 | JAMES O. BAREFOOT | | | | |
| Claim 0000158 | | | $92.02 | JOHN BARRY | | | | |
| Claim 0000184 | | | $8.75 | ROBERT E. BATTS | | | | |
| Claim 0000149 | | | $6.94 | CONNIE BOYETTE | | | | |
| Claim 0000169 | | | $1.84 | WILLIAM S. BOYKIN | | | | |
| Claim 0000185 | | | $2.93 | STANISLAWA COLLINS | | | | |
| Claim 0000127 | | | $5.04 | PEGGY L COVINGTON | | | | |
| Claim 0000115 | | | $7.67 | ROBERT CREECH | | | | |
| Claim 0000173 | | | $5.02 | JOAN CRUMPLER | | | | |
| Claim 0000116 | | | $2.32 | ANDREA I. CRUZ | | | | |
| Claim 0000091 | | | $5.65 | GLORIA R. DAVIS | | | | |
| Claim 0000124 | | | $6.21 | PHYLLIS DAVIS | | | | |
| Claim 0000138 | | | $15.21 | DOUGLAS EDWARDS | | | | |
| Claim 0000133 | | | $2.63 | EDNA C. EDWARDS | | | | |
| Claim 0000216 | | | $12.03 | CLINTON F. ELTZ | | | | |
| Claim 0000104 | | | $17.37 | STANLEY A. ERVIN, SR. | | | | |
| Claim 0000126 | | | $1.63 | VICKIE FAIRCLOTH | | | | |
| Claim 0000103 | | | $3.80 | MAGGIE FAISON | | | | |
| Claim 0000214 | | | $34.13 | WILLIAM J FITZGERALD | | | | |
| Claim 0000195 | | | $4.90 | BRENDA J. FOX | | | | |
| Claim 0000096 | | | $4.94 | JANETTE GODWIN | | | | |
| Claim 0000079 | | | $17.03 | LARRY HALEY | | | | |
| Claim 0000177 | | | $16.52 | JOY D. HARKINS | | | | |
| Claim 0000178 | | | $15.82 | PETE HARKINS | | | | |
| Claim 0000205 | | | $6.18 | WILLIS L. HARPER | | | | |
| Claim 0000159 | | | $6.03 | IVEY HARRIS | | | | |
| Claim 0000198 | | | $3.58 | MARIO HERNANDEZ | | | | |
| Claim 0000200 | | | $6.19 | ROCHELL C. HOWELL | | | | |
| Claim 0000098 | | | $7.14 | JINNIFER JACKSON | | | | |
| Claim 0000193 | | | $3.74 | SUSIE M. JOHNSTON | | | | |
| Claim 0000142 | | | $5.40 | DIANE KENNEDY | | | | |
| Claim 0000203 | | | $12.68 | SHERWOOD LASSITER | | | | |
| Claim 0000143 | | | $6.18 | LINDA LEACH | | | | |
| Claim 0000145 | | | $4.90 | TAMMY R. LEE | | | | |
| Claim 0000144 | | | $9.70 | THOMAS LINWOOD | | | | |
| Claim 0000201 | | | $15.46 | DANIEL LOCKERBY | | | | |
| Claim 0000202 | | | $8.69 | GEORGE A. LONG | | | | |
| Claim 0000152 | | | $15.75 | JANICE MASSEY | | | | |
| Claim 0000188 | | | $0.19 | ALICE M. MCDOE | | | | |
| Claim 0000221 | | | $3.76 | STEPHANIE M. MCLEAN | | | | |
| Claim 0000077 | | | $9.08 | RONNIE MCNAIR | | | | |
| Claim 0000119 | | | $4.77 | LOIS MCNEIL | | | | |
| Claim 0000097 | | | $8.01 | LOUISE HAMPTON | | | | |

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Claim 0000217 | $7.25 | MARGARET MELROSE | | | | | |
| | Claim 0000209 | $5.63 | FAYE T. NORRIS | | | | | |
| | Claim 0000105 | $10.12 | CAROLYN OLIVER | | | | | |
| | Claim 0000227 | $6.98 | DENNIS OUTLAW | | | | | |
| | Claim 0000136 | $2.30 | STEVEN D. PAINTER | | | | | |
| | Claim 0000137 | $1.81 | SUSAN H. PAINTER | | | | | |
| | Claim 0000161 | $19.92 | LINDA K. PARNELL | | | | | |
| | Claim 0000157 | $10.69 | ERVIN L. PEACOCK | | | | | |
| | Claim 0000180 | $4.40 | NELLIE PRICE PENA | | | | | |
| | Claim 0000186 | $1.06 | RIGOBERTO PENA | | | | | |
| | Claim 0000067 | $6.51 | CHARLENE J. POLLARD CROCKER | | | | | |
| | Claim 0000153 | $13.90 | PAUL L. POWELL | | | | | |
| | Claim 0000204 | $11.36 | DURANT PRUITT | | | | | |
| | Claim 0000146 | $5.03 | YVETTE REVELL | | | | | |
| | Claim 0000121 | $8.66 | RICKY M. RICHARDSON | | | | | |
| | Claim 0000210 | $59.38 | GARY RUSH | | | | | |
| | Claim 0000141 | $4.98 | GLENN E. RYAN | | | | | |
| | Claim 0000090 | $3.91 | ANNIE LAURIE SELLERS | | | | | |
| | Claim 0000168 | $9.42 | MONCIA SHUMAC | | | | | |
| | Claim 0000208 | $8.56 | THOMAS C SMITH | | | | | |
| | Claim 0000194 | $7.34 | JAMES E. SNEAD | | | | | |
| | Claim 0000181 | $6.05 | BRENDA M. STEPHENS | | | | | |
| | Claim 0000196 | $7.54 | TISHA STRICKLAND | | | | | |
| | Claim 0000130 | $4.98 | MOSES WILLIAMS | | | | | |
| | Claim 0000094 | $0.50 | SHIRLEY WILLIAMS | | | | | |
| | Claim 0000106 | $1.64 | PURLIE WYNN | | | | | |
| | Claim 0000093 | $46.65 | JOSH CHRISEY | | | | | |
| | Claim 0000073 | $47.66 | A. WALLACE ABERNETHY | | | | | |
| | Claim 0000072 | $41.57 | TERRY O. BARBOUR | | | | | |
| | Claim 0000070 | $5.89 | GLORIA N. GODWIN | | | | | |
| | Claim 0000100 | $2.70 | JO-ANN GOODING | | | | | |
| | Claim 0000123 | $8.20 | JOSEPH POPE | | | | | |
| | Claim 0000128 | $4.38 | RONNIE D. MORGAN | | | | | |
| | Claim 0000150 | $14.17 | SHERRILL F. WOOD | | | | | |
| | Claim 0000140 | $33.43 | LYNWOOD WAYNE MASSENGILL | | | | | |
| | Claim 0000163 | $24.20 | SHIRLEY P. SORCIC | | | | | |
| | Claim 0000171 | $8.37 | JOHNNIE BRYANT | | | | | |
| | Claim 0000212 | $3.54 | MARCELLA Y. MCNAIR | | | | | |
| | Claim 0000213 | $6.18 | HORACE BELL | | | | | |
| | Claim 0000235 | $2.32 | GRISELDA G. TINAJERO | | | | | |
| | Claim 0000189 | $5.79 | AUBREY D. BROWDER | | | | | |
| | Claim 0000606 | $1.45 | GLEN A. WORTH | | | | | |
| | Claim 0000132 | $4.71 | GINGER CARROLL | | | | | |
| | Claim 0000167 | $7.99 | JENNIFER SMITH | | | | | |
| | ] | | | | | | | |
| 0000001 | PRECISION TOOL & STAMPING, INC. | Unsecured | 3,452.10 | 3,452.10 | 21.28 | 3,430.82 | 3.92 | 35,658.16 |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

### Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000002 | ATLAS VAN LINES, INC. | Unsecured | 2,108.54 | 2,108.54 | 13.00 | 2,095.54 | 2.39 | 35,655.77 |

**Claim Memo:** Claim Allowed as $2,108.54 General Unsecured Pursuant to Order [Docket No.: 993]
Amends Claim No.: 22 in Case No.: 03-13004  [Debtor Letter at Docket No.: 544 incorrectly reverses Case Numbers]

| 0000003 | CATHERINE B. LANGDON | Unsecured | 4,774.80 * | 3,454.57 | 21.29 | 3,433.28 | 3.93 | 35,651.84 |

**Claim Memo:** [Gross Wage $4774.80 Less Taxes = Net $3454.57 FICA $296.04 Income Tax $954.96 Medicare $69.23]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Reclassified from $9,424.80 Priority to $4,650.00 Priority $4,774.80 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit C. DI 863
No SSN available.
Claim Submitted as $9,424.80 Priority; Claim Submitted as amending another a prior claim (See Claim No.: 237 in Case No.: 03-13004)
Correspondence returned "Not Deliverable as Addressed - Unable to Forward"

| 0000005 | IVAN CHRISEY | Unsecured | 1,516.00 | 1,096.83 | 6.76 | 1,090.07 | 1.25 | 35,650.59 |

**Claim Memo:** [Gross Wage $1516.00 Less Taxes = Net $1096.83 FICA $93.99 Income Tax $303.20 Medicare $21.98]
Amends Claim No.: 275 Case No.: 03-13004
Claim submitted as $1,276.00 Priority $1,516.00 General Unsecured

| 0000005 | PARKER HANNIFIN COMPANY | Unsecured | 3,136.45 | 3,136.45 | 19.33 | 3,117.12 | 3.57 | 35,647.02 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

| 0000006 | SANDRA S. MORGAN | Unsecured | 650.03 | 470.29 | 2.90 | 467.39 | 0.53 | 35,646.49 |

**Claim Memo:** [Gross Wage $650.03 Less Taxes = Net $470.29 FICA $40.30 Income Tax $130.01 Medicare $9.43]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 241-2 in Case No.: 03-13004 [Claim No.: 241-2 was previously Claim No.: 596]
Claim Submitted as $724.32 Priority $650.03 General Unsecured

| 0000006 | W. W. GRAINGER, INC. | Unsecured | 873.63 | 873.63 | 5.39 | 868.24 | 0.99 | 35,645.50 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $873.63 General Unsecured
02/19/20 - Mailed to current address of W. W. Grainger, Inc., 401 S. Wright Road, Jamesville, WI 53546

| 0000007 | AVAYA Inc. | Unsecured | 4,974.00 | 4,974.00 | 30.66 | 4,943.34 | 5.65 | 35,639.85 |

**Claim Memo:** Amends Claim No.: 86 in Case No.: 03-13004

| 0000007 | OLD DOMINION FREIGHT LINE, INC. | Unsecured | 328.77 | 328.77 | 2.03 | 326.74 | 0.37 | 35,639.48 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $328.77 General Unsecured

| 0000008 | JOAN SMYTHERS | Unsecured | 142.32 | 102.98 | 0.63 | 102.35 | 0.12 | 35,639.36 |

**Claim Memo:** [Gross Wage $142.32 Less Taxes = Net $102.98 FICA $8.82 Income Tax $28.46 Medicare $2.06]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 398 in Case No.: 03-13004
Claim Submitted as $406.78 Priority $142.32 General Unsecured

| 0000009 | APPLIED INDUSTRIAL TECHNOLOGIES-DIXIE,INC | Unsecured | 1,591.95 | 1,591.95 | 9.81 | 1,582.14 | 1.81 | 35,637.55 |

**Claim Memo:** Amends Claim No.: 446 in Case No.: 03-13004

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000011 | LAURA EISENMANN | Unsecured | 962.31 * | 696.24 | 4.29 | 691.95 | 0.79 | 35,636.76 |

**Claim Memo:** [Gross Wage $962.31 Less Taxes = Net $696.24 FICA $59.66 Income Tax $192.46 Medicare $13.95]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Reduced from $3,566.67 Priority $962.31 General Unsecured to $730.19 Priority $962.31 General Unsecured Pursuant to
Trustee's 2nd Omnibus Objection, DI 844, Exhibit F. Order DI 863
Amends Claim No.: 214 Case No.: 03-13004
Claim Submitted as $3,566.67 Priority $962.31 General Unsecured

| 0000012 | SOUTHEASTERN FREIGHT LINES, INC. | Unsecured | 928.27 | 928.27 | 5.72 | 922.55 | 1.06 | 35,635.70 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 P ursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $928.27 General Unsecured

| 0000013 | WHEELER INDUSTRIES, INC. | Unsecured | 48,279.48 | 48,279.48 | 297.61 | 47,981.87 | 54.86 | 35,580.84 |

**Claim Memo:** Amends Claim No.: 92 Case No.: 03-13004
05/01/19 - Address change via email from P. O. Box  1521, Goldsboro, NC 27533 to 8022 Summit Drive, Goldsboro, NC 27530

| 0000014 | FEDERAL EXPRESS CORPORATION | Unsecured | 15,788.88 | 15,788.88 | 97.33 | 15,691.55 | 17.94 | 35,562.90 |

**Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $15,788.88 General Unsecured

| 0000014 | MEDLIN OFFICE SUPPLY | Unsecured | 6,929.51 | 6,929.51 | 42.72 | 6,886.79 | 7.87 | 35,555.03 |

**Claim Memo:** Amends Claim No.: 138 Case No.: 03-13004

| 0000015 | COFACE NORTH AMERICA, INC. | Unsecured | 23,760.57 | 23,760.57 | 146.47 | 23,614.10 | 27.00 | 35,528.03 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

| 0000016 | GUILLERMO VELASQUEZ | Unsecured | 547.98 | 396.46 | 2.44 | 394.02 | 0.45 | 35,527.58 |

**Claim Memo:** [Gross Wage $547.98 Less Taxes = Net $396.46 FICA $33.97 Income Tax $109.60 Medicare $7.95]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 170-2 [Claim No.: 170-2 was previously Claim No.: 308 Case No.: 03-13004]
Claim Submitted as $761.36 Priority $547.98 General Unsecured

| 0000017 | LIBIA VELASQUEZ | Unsecured | 415.11 | 300.33 | 1.85 | 298.48 | 0.34 | 35,527.24 |

**Claim Memo:** [Gross Wage $415.11 Less Taxes = Net $300.33 FICA $25.74 Income Tax $83.02 Medicare $6.02]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Claim Submitted as $627.29 Priority $415.11 General Unsecured
Amends Claim No.: 171-2 Case No.: 03-13004

| 0000018 | LINDA NELSON | Unsecured | 629.30 | 455.30 | 2.81 | 452.49 | 0.51 | 35,526.73 |

**Claim Memo:** [Gross Wage $629.30 Less Taxes = Net $455.30 FICA $39.02 Income Tax $125.86 Medicare $9.12]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 206 Case No.: 03-13004
Claim Submitted as $262.46 Priority $629.30 General Unsecured

| 0000019 | AUTOMATIC DATA PROCESSING (ADP) | Unsecured | 9,437.58 | 9,437.58 | 58.18 | 9,379.40 | 10.72 | 35,516.01 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $9,437.58 General Unsecured

(*) Denotes objection to Amount Filed

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance:    $37,791.50 | Total Proposed Payment:    $37,791.50 | Remaining Balance:    $0.00 |
|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000019 | LINDA MOSES | Unsecured | 358.79 | 259.59 | 1.60 | 257.99 | 0.30 | 35,515.71 |

**Claim Memo:** [Gross Wage $358.79 Less Taxes = Net $259.59 FICA $22.24 Income Tax $71.76 Medicare $5.20]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 341 Case No.: 03-13004
Claim Submitted as $495.50 Priority $358.79 General Unsecured
Pursuant to LM change of address from 108 Carraway Creek, Dudley, NC 28333 to 10330 Creswell Court, Charlotte, NC 28215

| 0000020 | EUNICE WILLIAMS-OATES | Unsecured | 1,298.22 | 939.27 | 5.79 | 933.48 | 1.07 | 35,514.64 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $1298.22 Less Taxes = Net $939.27 FICA $80.49 Income Tax $259.64 Medicare $18.82]
Amends Claim No.: 201-2 Case No.: 03-13004
Claim Submitted as $1,298.22 General Unsecured

| 0000020 | MENLO WORLDWIDE FORWARDING, INC. | Unsecured | 32,400.55 | 32,400.55 | 199.72 | 32,200.83 | 36.82 | 35,477.82 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $32,400.55 General Unsecured

| 0000021 | FRED HODGE BUSINESS FORMS | Unsecured | 11,981.66 | 11,981.66 | 73.86 | 11,907.80 | 13.61 | 35,464.21 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $11,981.66 General Unsecured

| 0000021 | MICHAEL M. GURKIN | Unsecured | 491.37 | 355.52 | 2.19 | 353.33 | 0.41 | 35,463.80 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $491.37 Less Taxes = Net $355.52 FICA $30.46 Income Tax $98.27 Medicare $7.12]
Amends Claim No.: 327 Case No.: 03-13004
Claim Modified to $491.37 General Unsecured Pursuant to Order [Docket No.: 993]
Claim Submitted as $544.57 Priority (w/notation that this amount was paid) & $491.37 General Unsecured

| 0000022 | HENDERSON & ASSOCIATES | Unsecured | 820.12 | 820.12 | 5.06 | 815.06 | 0.93 | 35,462.87 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** Amends Claim No.: 24 Case No.: 03-13004

| 0000023 | DORIS J. PIERCE | Unsecured | 349.79 | 253.07 | 1.56 | 251.51 | 0.29 | 35,462.58 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $349.79 Less Taxes = Net $253.07 FICA $21.69 Income Tax $69.96 Medicare $5.07]
Claim Modified to $349.79 General Unsecured Pursuant to Order [Docket No.: 993]
Amends Claim No.: 530 Case No.: 03-13004 [Claim No.: 530 is now Claim 186-2]
Claim Submitted marked as both $349.79 Priority & General Unsecured

| 0000023 | KELLY SERVICES, INC. | Unsecured | 83,006.57 | 83,006.57 | 511.67 | 82,494.90 | 94.32 | 35,368.26 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $83,006.57 General Unsecured

| 0000023 | WASTE MANAGEMENT | Unsecured | 9,787.85 | 9,787.85 | 60.33 | 9,727.52 | 11.13 | 35,357.13 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $9,787.85 General Unsecured

| 0000024 | LIGIA RESTREPO | Unsecured | 430.73 | 311.62 | 1.92 | 309.70 | 0.36 | 35,356.77 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $430.73 Less Taxes = Net $311.62 FICA $26.71 Income Tax $86.15 Medicare $6.25]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 395 Case No.: 03-13004
Claim Submitted as $593.03 Priority $430.73 General Unsecured

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000025 | JESSE ALEXANDER | Unsecured | 12,038.65 | 8,709.96 | 53.69 | 8,656.27 | 9.90 | 35,346.87 |

Claim Memo:  [Gross Wage $12038.65 Less Taxes = Net $8709.96 FICA $746.40 Income Tax $2407.73 Medicare $174.56]
Amends Claim No.: 504 Case No.: 03-13004
Claim Submitted as $2,433.69 Priority $12,038.65 General Unsecured

| 0000026 | MARY E. RILEY | Unsecured | 458.21 | 331.52 | 2.04 | 329.48 | 0.38 | 35,346.49 |

Claim Memo:  [Gross Wage $458.21 Less Taxes = Net $331.52 FICA $28.41 Income Tax $91.64 Medicare $6.64]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 528 Case No.: 03-13004
Claim Submitted as $329.09 Priority $458.21 General Unsecured (Face of Claim is incorrectly added); No Supporting Documents

| 0000026 | UNISOURCE WORLDWIDE, INC. | Unsecured | 2,702.30 | 2,702.30 | 16.66 | 2,685.64 | 3.07 | 35,343.42 |

Claim Memo:  Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Order [Docket No.: 846]
Claim Submitted as $2,702.30 General Unsecured

| 0000027 | JOSE E. RESTREPO | Unsecured | 490.44 | 354.83 | 2.19 | 352.64 | 0.40 | 35,343.02 |

Claim Memo:  [Gross Wage $490.44 Less Taxes = Net $354.83 FICA $30.41 Income Tax $98.09 Medicare $7.11]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Claim Allowed as $714.08 Priority $490.44 General Unsecured [Docket No.: 846]
Amends Claim No.: 396 Case No.: 03-13004
Claim Submitted as $714.08 Priority $490.44 General Unsecured; Claims Register Incorrectly Lists as $714.08 Secured $490.44 General Unsecured
Correspondence Returned "Not Deliverable as Addresss - Unable to Forward"

| 0000027 | NORSAT INTERNATIONAL, INC. | Unsecured | 0.00 | 97,319.29 | 599.90 | 96,719.39 | 110.59 | 35,232.43 |

Claim Memo:  Reclassified from $97,319.29 Priority to $97,319.29 General Unsecured Pursuant to Order [Docket No.: 863]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $97,319.29 Priority

| 0000028 | Margie Sykes | Unsecured | 531.96 | 384.88 | 2.37 | 382.51 | 0.44 | 35,231.99 |

Claim Memo:  [Gross Wage $531.96 Less Taxes = Net $384.88 FICA $32.98 Income Tax $106.39 Medicare $7.71]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 432 Case No.: 03-13004
Claim Submitted as $560.92 Priority $531.96 General Unsecured
Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"
Address change via mail from 1315 Industrial Road, Smithfield, NC 27577 to P. O. Box 41, Princeton, NC 27569

| 0000028 | SHERWIN WILLIAMS CO. | Unsecured | 206,485.84 | 206,485.84 | 1,272.83 | 205,213.01 | 234.63 | 34,997.36 |

Claim Memo:  Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $206,485.54 General Unsecured

| 0000029 | DANLY IEM | Unsecured | 76.50 | 76.50 | 0.47 | 76.03 | 0.09 | 34,997.27 |

Claim Memo:  Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $76.50 General Unsecured

| 0000030 | BRADY SERVICES, INC. | Unsecured | 0.00 * | 33,439.24 | 206.13 | 33,233.11 | 38.00 | 34,959.27 |

Claim Memo:  Reclassified from $33,439.24 Secured to $33,439.24 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit B. Order-DI 863.
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $33,439.24 Secured

# Claims Proposed Distribution

## Case:   03-13005    CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $37,791.50       **Total Proposed Payment:**    $37,791.50       **Remaining Balance:**     $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000030 | IRON MOUNTAIN RECORDS MANAGEMENT,INC | Unsecured | 1,015.00 | 1,015.00 | 6.26 | 1,008.74 | 1.15 | 34,958.12 |

     **Claim Memo:**    Amends Claim No.: 16 Case No.: 03-13004

                        02/19/20 - Current address for RMS is P. O. Box 19253, Minneapolis, MN 55419

| 0000031 | KATHY PASSER | Unsecured | 2,665.98 | 1,928.83 | 11.89 | 1,916.94 | 2.19 | 34,955.93 |

     **Claim Memo:**    [Gross Wage $2665.98 Less Taxes = Net $1928.83 FICA $165.29 Income Tax $533.20 Medicare $38.66]

                        Amends Claim No.: 274 Case No.: 03-13004

| 0000033 | KAHL SPECIALTY STEEL CO., INC. | Unsecured | 682.82 | 682.82 | 4.21 | 678.61 | 0.77 | 34,955.16 |

     **Claim Memo:**    Claim Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

                        Claim Submitted as $682.82 General Unsecured

| 0000033 | REX ANTHONY BAILEY | Unsecured | 667.31 | 482.80 | 2.98 | 479.82 | 0.54 | 34,954.62 |

     **Claim Memo:**    [Gross Wage $667.31 Less Taxes = Net $482.80 FICA $41.37 Income Tax $133.46 Medicare $9.68]

                        Priority Portion Disallowed Pursuant to Order [Docket No.: 975]

                        Amends Claim No.: 518 in Case No.: 03-13004

                        Claim Submitted as $970.47 Priority $667.31 General Unsecured

                        No SSN Available

                        Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"

| 0000034 | KAREN ODEN | Unsecured | 49.07 | 35.51 | 0.22 | 35.29 | 0.04 | 34,954.58 |

     **Claim Memo:**    [Gross Wage $49.07 Less Taxes = Net $35.51 FICA $3.04 Income Tax $9.81 Medicare $0.71]

                        Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]

                        No SSN Available

                        Amends Claim No.: 384 Case No.: 03-13004

                        Claim Submitted as $279.68 Priority $49.07 General Unsecured

| 0000035 | SATELLITE SYSTEMS CORP. | Unsecured | 12,000.00 | 12,000.00 | 73.97 | 11,926.03 | 13.64 | 34,940.94 |

     **Claim Memo:**    Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

                        Claim Submitted as $12,000.00 General Unsecured

| 0000035 | THOMAS P. GIRMAN | Unsecured | 2,287.35 * | 1,654.89 | 10.20 | 1,644.69 | 1.88 | 34,939.06 |

     **Claim Memo:**    [Gross Wage $2287.35 Less Taxes = Net $1654.89 FICA $141.82 Income Tax $457.47 Medicare $33.17]

                        Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]

                        Reduced to $2,256.27 Priority $2,287.35 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit F. Order DI 863

                        Amends Claim No.: 502 Case No.: 03-13004

                        Claim Submitted as $10,264.04 Priority $2,287.35 General Unsecured

| 0000036 | ELECTRONIC HEATING EQUIPMENT, INC. | Unsecured | 197.84 | 197.84 | 1.22 | 196.62 | 0.22 | 34,938.84 |

     **Claim Memo:**    Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

                        Claim Submitted as $197.84 General Unsecured

| 0000036 | MATANDY STEEL & METAL PRODUCTS, LLC | Unsecured | 11,997.27 | 11,997.27 | 73.95 | 11,923.32 | 13.64 | 34,925.20 |

     **Claim Memo:**    Amends Claim No.: 44 Case No.: 03-13004

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**   $37,791.50     **Total Proposed Payment:**   $37,791.50     **Remaining Balance:**   $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000037 | AMERICAN SOLUTIONS FOR BUSINES | Unsecured | 156,227.56 | 146,352.27 | 902.15 | 145,450.12 | 166.30 | 34,758.90 |

**Claim Memo:** Claim Modified to $146,352.27 Pursuant to Order [Docket No.: 995]

Amends Claim No.: 25 in Case No.: 03-13004

Claim Submitted as $146,352.27 General Unsecured for Invoices Due & $9,875.29 General Unsecured as Allowed Pursuant to Settlement Agreement - Note: Settlement Agreement does not allow for 11 USC 502(h) claim, modify to $146,352.27 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000037 | PERFORMANCE POLYMERS | Unsecured | 20,700.00 | 20,700.00 | 127.60 | 20,572.40 | 23.52 | 34,735.38 |

**Claim Memo:** Claim allowed as filed in Case 03-13005 pursuant to First omnibus objection, DI 846. Exhibit F

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000038 | CONRAD HOHING, III | Unsecured | 6,743.08 | 4,878.62 | 30.07 | 4,848.55 | 5.55 | 34,729.83 |

**Claim Memo:** [Gross Wage $6743.08 Less Taxes = Net $4878.62 FICA $418.07 Income Tax $1348.62 Medicare $97.77]

Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]

Amends Claim No.: 503 Case No.: 03-13004

Claim Submitted as $2,545.54 Priority $6,473.08 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000038 | INTERNATIONAL CARBIDE CORP. | Unsecured | 194.35 | 194.35 | 1.20 | 193.15 | 0.22 | 34,729.61 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

Claim Submitted as $194.35 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000039 | STUART BRANDT | Unsecured | 1,134.62 | 820.90 | 5.06 | 815.84 | 0.93 | 34,728.68 |

**Claim Memo:** [Gross Wage $1134.62 Less Taxes = Net $820.90 FICA $70.35 Income Tax $226.92 Medicare $16.45]

Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]

Amends Claim No.: 474 Case No.: 03-13004

Claim Submitted as $892.38 Priority $1,134.62 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000040 | CGR PRODUCTS | Unsecured | 8,232.50 | 8,232.50 | 50.75 | 8,181.75 | 9.35 | 34,719.33 |

**Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862

Claim Submitted as $8,232.50 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000040 | RONNIE C. HOLLAND | Unsecured | 751.68 | 543.84 | 3.35 | 540.49 | 0.62 | 34,718.71 |

**Claim Memo:** [Gross Wage $751.68 Less Taxes = Net $543.84 FICA $46.60 Income Tax $150.34 Medicare $10.90]

Amends Claim No.: 467 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000041 | NEKITA (SIMMONS) HARGROVE | Unsecured | 418.95 | 303.12 | 1.87 | 301.25 | 0.34 | 34,718.37 |

**Claim Memo:** [Gross Wage $418.95 Less Taxes = Net $303.12 FICA $25.97 Income Tax $83.79 Medicare $6.07]

Amends Claim No.: 313 Case No.: 03-13004

New Address: Nekita Hargrove, 187 Holiday Lane, Newton Grove, NC 28366 from 7329 Clara Street, Wade, NC 28395

Claimant called and stated name was changed to Nekita Hargrove; letter returned "unable to deliver"

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000042 | CAROLYN T. ALLEN | Unsecured | 883.26 | 639.04 | 3.94 | 635.10 | 0.73 | 34,717.64 |

**Claim Memo:** [Gross Wage $883.26 Less Taxes = Net $639.04 FICA $54.76 Income Tax $176.65 Medicare $12.81]

Priority Portion Disallowed Pursuant to Order [Docket No.: 975]

Amends Claim No.: 413 Case No.: 03-13004

Claim Incorrectly Completed

Claim Submitted as $469.54 Priority $883.26 General Unsecured in one section and $883.26 Priority $883.26 General Unsecured in another section s/b $469.54 Priority $883.26 General Unsecured

Pursuant to LM change of address from 266 B Highway 96 South, Four Oaks, NC 27524 to 2766 B. Highway 96 South, Four Oaks, NC 27524

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**   $37,791.50   **Total Proposed Payment:**   $37,791.50   **Remaining Balance:**   $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000043 | ALLRED METAL STAMPING WORKS | Unsecured | 31,161.59 | 31,161.59 | 192.09 | 30,969.50 | 35.41 | 34,682.23 |

Claim Memo:   Transferred Claim from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $31,161.59 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000043 | JACKIE K. POPE | Unsecured | 3,844.62 | 2,781.58 | 17.15 | 2,764.43 | 3.16 | 34,679.07 |

Claim Memo:   [Gross Wage $3844.62 Less Taxes = Net $2781.58 FICA $238.37 Income Tax $768.92 Medicare $55.75]
Amends Claim No.: 301 Case No.: 03-13004

| 0000044 | BAIRD INDUSTRIES, INC. | Unsecured | 35,031.79 | 35,031.79 | 215.94 | 34,815.85 | 39.81 | 34,639.26 |
| 0000045 | COM SPEC CORPORATION | Unsecured | 3,032.50 | 3,032.50 | 18.69 | 3,013.81 | 3.45 | 34,635.81 |

Claim Memo:   Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

| 0000045 | DELL INC | Unsecured | 4,887.48 | 4,887.48 | 30.13 | 4,857.35 | 5.55 | 34,630.26 |

Claim Memo:   Amends Claim No.: 113 Case No.: 03-13004

| 0000046 | DILMAR OIL COMPANY | Unsecured | 1,995.52 | 1,995.52 | 12.30 | 1,983.22 | 2.27 | 34,627.99 |

Claim Memo:   Claim Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $1,995.52 General Unsecured

| 0000046 | WATKINS MOTOR LINES | Unsecured | 78,014.37 | 78,014.37 | 480.90 | 77,533.47 | 88.65 | 34,539.34 |

Claim Memo:   Amends Claim No.: 155 Case No.: 03-13004

| 0000048 | RONALD G. JOHNSON | Unsecured | 813.22 | 588.37 | 3.63 | 584.74 | 0.67 | 34,538.67 |

Claim Memo:   [Gross Wage $813.22 Less Taxes = Net $588.37 FICA $50.42 Income Tax $162.64 Medicare $11.79]

| 0000049 | RICKY HACKNEY | Unsecured | 219.82 | 159.04 | 0.98 | 158.06 | 0.18 | 34,538.49 |

Claim Memo:   [Gross Wage $219.82 Less Taxes = Net $159.04 FICA $13.63 Income Tax $43.96 Medicare $3.19]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 260 Case No.: 03-13004
Claim Submitted as $525.22 Priority $219.82 General Unsecured
Correspondence returned for "Not Deliverable as Addressed -  Unable to Forward"

| 0000050 | METRO METAL & DESIGN | Unsecured | 22,209.19 | 22,209.19 | 136.90 | 22,072.29 | 25.24 | 34,513.25 |

Claim Memo:   Claim allowed as filed in Case 03-13005 pursuant to First omnibus objection, DI 846. Exhibit F

| 0000050 | RONALD E FOWLER | Unsecured | 1,176.93 | 851.50 | 5.25 | 846.25 | 0.97 | 34,512.28 |

Claim Memo:   [Gross Wage $1176.93 Less Taxes = Net $851.50 FICA $72.97 Income Tax $235.39 Medicare $17.07]
Amends Claim No.: 219 Case No.: 03-13004
Claim Submitted as $1,176.93 General Unsecured

| 0000051 | ROHRER CORPORATION | Unsecured | 644.76 | 644.76 | 3.97 | 640.79 | 0.74 | 34,511.54 |

Claim Memo:   Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $644.76 General Unsecured

| 0000051 | VIRGINIA R. BARFIELD | Unsecured | 527.75 | 381.83 | 2.35 | 379.48 | 0.44 | 34,511.10 |

Claim Memo:   [Gross Wage $527.75 Less Taxes = Net $381.83 FICA $32.72 Income Tax $105.55 Medicare $7.65]
Amends Claim No.: 196 Case No.: 03-13005
Claim Modified to $527.75 General Unsecured Pursuant to Order [Docket No.: 993]
Claim incorrectly completed; Submitted as marked as both $527.75 Priority & General Unsecured

| 0000052 | EASTERN TOOL COMPANY | Unsecured | 39.07 | 39.07 | 0.24 | 38.83 | 0.05 | 34,511.05 |

Claim Memo:   Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $39.07 General Unsecured

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000052 | ELGIA R. JERNIGAN | Unsecured | 392.24 | 283.78 | 1.75 | 282.03 | 0.32 | 34,510.73 |

**Claim Memo:** [Gross Wage $392.24 Less Taxes = Net $283.78 FICA $24.32 Income Tax $78.45 Medicare $5.69]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 447 Case No.: 03-13005
Claim Submitted as $468.60 Priority $392.24 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000053 | LILA TAYLOR | Unsecured | 460.85 | 333.43 | 2.06 | 331.37 | 0.37 | 34,510.36 |

**Claim Memo:** [Gross Wage $460.85 Less Taxes = Net $333.43 FICA $28.57 Income Tax $92.17 Medicare $6.68]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
No SSN Available
Amends Claim No.: 298 Case No.: 03-13004
Claim Submitted as $423.77 Priority $460.85 General Unsecured
Correspondence returned for "Not Deliverable as Addressed -  Unable to Forward"

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000054 | BLUE RIDGE PACKAGING | Unsecured | 12,715.16 | 12,715.16 | 78.38 | 12,636.78 | 14.45 | 34,495.91 |

**Claim Memo:** Claim Allowed as Filed Pursuant to Order [Docket No.: 846]

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000054 | LITHO INDUSTRIES | Unsecured | 5,986.05 | 5,986.05 | 36.90 | 5,949.15 | 6.80 | 34,489.11 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $5,986.05 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000055 | CONSOLIDATED ELECTRICAL, INC | Unsecured | 6,115.79 | 6,115.79 | 37.70 | 6,078.09 | 6.95 | 34,482.16 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000055 | JANICE HOOKS | Unsecured | 348.39 | 252.06 | 1.55 | 250.51 | 0.29 | 34,481.87 |

**Claim Memo:** [Gross Wage $348.39 Less Taxes = Net $252.06 FICA $21.60 Income Tax $69.68 Medicare $5.05]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 565 Case No.: 03-13004
Claim Submitted as $605.49 Priority $348.39 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000056 | Comerica Bank, as Agent (re: 3i Group, PLC) | Unsecured | 6,635,096.27 | 6,635,096.27 | 40,900.37 | 6,594,195.90 | 7,539.55 | 26,942.32 |

**Claim Memo:** Claim Allowed in both Case No.: 03-13004 & 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862
Claim Submitted by 3I Group, PLC, 91 Waterloo Road, London SE1 8XP, UK.  Pursuant to Subordination Agreement, any distribution to be paid directly to Claimant should be paid to Comerica Bank until Agent's claim is paid in full.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000057 | C. C. DICKSON CO. | Unsecured | 1,535.53 | 1,535.53 | 9.47 | 1,526.06 | 1.74 | 26,940.58 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000057 | SHERMAN JONES | Unsecured | 213.21 | 154.26 | 0.95 | 153.31 | 0.18 | 26,940.40 |

**Claim Memo:** [Gross Wage $213.21 Less Taxes = Net $154.26 FICA $13.22 Income Tax $42.64 Medicare $3.09]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 265 Case No.: 03-13004
Claim Submitted as $488.42 Priority $213.21 General Unsecured (Error in Addition for Total)

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000058 | NORTH AMERICAN PUBLISHING COMPANY | Unsecured | 2,288.50 | 2,288.50 | 14.11 | 2,274.39 | 2.60 | 26,937.80 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $2,288.50 General Unsecured

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**   $37,791.50          **Total Proposed Payment:**   $37,791.50          **Remaining Balance:**      $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000058 | STEVEN C. GAMLIN | Unsecured | 1,200.46 | 868.53 | 5.35 | 863.18 | 0.99 | 26,936.81 |

    **Claim Memo:**    [Gross Wage $1200.46 Less Taxes = Net $868.53 FICA $74.43 Income Tax $240.09 Medicare $17.41]

    Amends Claim No.: 417 Case No.: 03-13004

    Change of address via mail from 3 Kentwood Drive, Smithfield, NC 27577 to 1616 East Beach Drive, Oak Island, NC 28465

| 0000059 | CUSTOM INDUSTRIES INC | Unsecured | 53,461.00 * | 44,486.60 | 274.23 | 44,212.37 | 50.55 | 26,886.26 |

    **Claim Memo:**    Claim Allowed as Filed in Case No.: 03-13005 [Docket No.: 846, Exhibit C]

    Reduced from $53,461.00 General Unsecured to $44,486.60 General Unsecured Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit i. DI 846

    Reclamation Demand $33,536.11 [Docket No.: 61]

| 0000059 | OCE-BRUNING, INC. | Unsecured | 274.82 | 274.82 | 1.69 | 273.13 | 0.32 | 26,885.94 |

    **Claim Memo:**    Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

    Claim Submitted as $274.82 General Unsecured

| 0000060 | ACTION RESOURCE, INC. | Unsecured | 18,000.00 | 18,000.00 | 110.96 | 17,889.04 | 20.45 | 26,865.49 |

    **Claim Memo:**    Amends Claim No.: 254 Case No.: 03-13005

| 0000060 | LAB SAFETY SUPPLY, INC. | Unsecured | 208.00 | 208.00 | 1.28 | 206.72 | 0.24 | 26,865.25 |

    **Claim Memo:**    Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

    Claim Submitted as $208.00 General Unsecured

| 0000061 | KENNETH WESTALL | Unsecured | 3,230.77 | 2,337.46 | 14.41 | 2,323.05 | 2.65 | 26,862.60 |

    **Claim Memo:**    [Gross Wage $3230.77 Less Taxes = Net $2337.46 FICA $200.31 Income Tax $646.15 Medicare $46.85]

    Amends Claim No.: 405 Case No.: 03-13004

| 0000061 | SIGNODE CORPORATION | Unsecured | 2,445.60 | 2,445.60 | 15.08 | 2,430.52 | 2.77 | 26,859.83 |

    **Claim Memo:**    Transferred from Case No.: 03-13004 to Case No.: 03-13005 P ursuant to First omnibus objection, DI 846. Exhibit F

    Claim Submitted as $2,445.60 General Unsecured

| 0000062 | NEC ELECTRONICS (EUROPE) GMBH | Unsecured | 646,668.00 | 646,668.00 | 3,986.22 | 642,681.78 | 734.82 | 26,125.01 |

    **Claim Memo:**    Amends Claim No.: 386 Case No.: 03-13004

| 0000062 | VWR INTERNATIONAL, INC. | Unsecured | 1,473.40 | 1,473.40 | 9.08 | 1,464.32 | 1.68 | 26,123.33 |

    **Claim Memo:**    Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F

    Claim Submitted as $1,473.40 General Unsecured

| 0000063 | FRANCES SPRUILL | Unsecured | 414.51 | 299.90 | 1.85 | 298.05 | 0.34 | 26,122.99 |

    **Claim Memo:**    [Gross Wage $414.51 Less Taxes = Net $299.90 FICA $25.70 Income Tax $82.90 Medicare $6.01]

    Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]

    Amends Claim No.: 258 Case No.: 03-13004

    Claim Submitted as $472.37 Priority $414.51 General Unsecured

    Claim address P. O. Box 683, Selma, NC 27576; Creditor provided new address of 206 S. Massey Street, Selma, NC 27576

| 0000063 | PM INTERNATIONAL | Unsecured | 14,731.60 | 14,731.60 | 90.81 | 14,640.79 | 16.74 | 26,106.25 |

    **Claim Memo:**    Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

    Claim Submitted as $14,731.60 General Unsecured

| 0000064 | BECKER POWDER COATING, INC. | Unsecured | 25,604.61 | 25,604.61 | 157.83 | 25,446.78 | 29.10 | 26,077.15 |

    **Claim Memo:**    Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

    Claim Submitted as $25,604.61 General Unsecured

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000064 | SHIRLEY U. ATKINSON | Unsecured | 1,376.71 | 996.05 | 6.14 | 989.91 | 1.13 | 26,076.02 |

**Claim Memo:** [Gross Wage $1376.71 Less Taxes = Net $996.05 FICA $85.36 Income Tax $275.34 Medicare $19.96]
Priority Portion Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 445 Case No.: 03-13004
Claim Submitted as $426.13 Priority $1,376.71 General Unsecured
Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"
Change of Address via mail from 1315 Industrial Road, Smithfield, NC 27577 to P. O. Box 512, Princeton, NC 27569

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000065 | BRENNTAG SOUTHEAST, INC | Unsecured | 1,974.68 | 1,974.68 | 12.17 | 1,962.51 | 2.25 | 26,073.77 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Amended by Claim No.: 105 Case No.: 03-13004 [Claim No.: 105 was Disallowed]
Claim Submitted as $1,974.68 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000065 | SANDRA BARTOLO | Unsecured | 280.83 | 203.18 | 1.25 | 201.93 | 0.23 | 26,073.54 |

**Claim Memo:** [Gross Wage $280.83 Less Taxes = Net $203.18 FICA $17.41 Income Tax $56.17 Medicare $4.07]
Amends Claim No.: 326 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000066 | BRENDA B. CREECH | Unsecured | 1,113.75 | 805.80 | 4.97 | 800.83 | 0.91 | 26,072.63 |

**Claim Memo:** [Gross Wage $1113.75 Less Taxes = Net $805.80 FICA $69.05 Income Tax $222.75 Medicare $16.15]
Amends Claim No.: 285 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000066 | CENTRAL CAROLINA SCALE INC. | Unsecured | 6,137.90 * | 6,137.90 | 37.84 | 6,100.06 | 6.97 | 26,065.66 |

**Claim Memo:** Claim Modified to $6,137.90 General Unsecured Pursuant to Order [Docket No.: 863]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted marked as both $6,137.90 Priority & General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000067 | CHARLENE J. POLLARD CROCKER | Unsecured | 448.65 | 324.59 | 2.00 | 322.59 | 0.37 | 26,065.29 |

**Claim Memo:** [Gross Wage $448.65 Less Taxes = Net $324.59 FICA $27.82 Income Tax $89.73 Medicare $6.51]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: Case No.: 03-13004
Claim Submitted as $708.85 Priority $448.65 General Unsecured; Supporting Documents attached to Claim No.: reflect $707.85
Priority $448.65 General Unsecured
Creditor notice of name change to Charlene J. Crocker

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000067 | SEGHERS BETTER TECHNOLOGY | Unsecured | 2,240.00 | 2,240.00 | 13.81 | 2,226.19 | 2.54 | 26,062.75 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $2,240.00 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000068 | Modern Machine & Metal Fab | Unsecured | 15,865.57 | 12,488.32 | 76.98 | 12,411.34 | 14.19 | 26,048.56 |

**Claim Memo:** Reduced to $12,488.32 General Unsecured pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit B. Order- DI 862
Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957]
Claim Submitted as $15,865.57 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000069 | MARY L COATES | Unsecured | 807.57 | 584.28 | 3.60 | 580.68 | 0.67 | 26,047.89 |

**Claim Memo:** [Gross Wage $807.57 Less Taxes = Net $584.28 FICA $50.07 Income Tax $161.51 Medicare $11.71]
Amends Claim No.: 344 Case No.: 03-13004

# Claims Proposed Distribution

## Case: 03-13005    CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000070 | GLORIA N. GODWIN | Unsecured | 405.98 | 293.72 | 1.81 | 291.91 | 0.33 | 26,047.56 |

**Claim Memo:** [Gross Wage $405.98 Less Taxes = Net $293.72 FICA $25.17 Income Tax $81.20 Medicare $5.89]
Amends Claim Nos.: 216 & 272 Case No.: 03-13004
Claim Submitted as $405.98 General Unsecured

| 0000071 | ELECTRIC SUPPLY & EQUIPMENT COMPANY | Unsecured | 2,727.28 | 2,727.28 | 16.81 | 2,710.47 | 3.10 | 26,044.46 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $2,727.28 General Unsecured

| 0000072 | MICHIGAN TESTING INSTITUTE, INC. | Unsecured | 2,750.00 | 2,750.00 | 16.95 | 2,733.05 | 3.13 | 26,041.33 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $2,750.00 General Unsecured

| 0000072 | TERRY O. BARBOUR | Unsecured | 2,867.16 | 2,074.40 | 12.79 | 2,061.61 | 2.35 | 26,038.98 |

**Claim Memo:** [Gross Wage $2867.16 Less Taxes = Net $2074.40 FICA $177.76 Income Tax $573.43 Medicare $41.57]
Amends Claim No.: 570 Case No.: 03-13004
02/28/20 - Gail Barbour called to say that her husband passed and the check will not be cashed.
Claim Submitted as $2,867.16 General Unsecured

| 0000073 | A. WALLACE ABERNETHY | Unsecured | 3,286.87 | 2,378.05 | 14.66 | 2,363.39 | 2.70 | 26,036.28 |

**Claim Memo:** [Gross Wage $3286.87 Less Taxes = Net $2378.05 FICA $203.79 Income Tax $657.37 Medicare $47.66]
Amends Claim No.: 404 Case No.: 03-13004
Claim Submitted as $3,286.87 General Unsecured
02/26/20 - Called with current address information from P. O. Box 7863, Rocky Mount, NC 27804 to P. O. Box 575, Nashville, North Carolina 27856
05/01/20 - Received distribution back "unable to forward". Reissued check to current address.

| 0000073 | STIRLING CONNECTORS | Unsecured | 73,667.80 | 73,667.80 | 454.11 | 73,213.69 | 83.71 | 25,952.57 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $73,667.80 General Unsecured

| 0000074 | NASHVILLE WELDING & MACHINE WORKS, INC. | Unsecured | 360.00 | 360.00 | 2.22 | 357.78 | 0.41 | 25,952.16 |

**Claim Memo:** Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $360.00 General Unsecured

| 0000074 | PETER L GARDNER | Unsecured | 4,590.00 | 3,320.86 | 20.47 | 3,300.39 | 3.77 | 25,948.39 |

**Claim Memo:** [Gross Wage $4590.00 Less Taxes = Net $3320.86 FICA $284.58 Income Tax $918.00 Medicare $66.56]
Amends Claim No.: 458 Case No.: 03-13004

| 0000076 | LOWE'S HOME CENTERS | Unsecured | 818.00 | 818.00 | 5.04 | 812.96 | 0.93 | 25,947.46 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Amends Claim No.: 4 Case No.: 03-13004
Claim Submitted as $818.00 General Unsecured

| 0000076 | SANDRA J. CREECH | Unsecured | 351.89 | 254.59 | 1.57 | 253.02 | 0.29 | 25,947.17 |

**Claim Memo:** [Gross Wage $351.89 Less Taxes = Net $254.59 FICA $21.82 Income Tax $70.38 Medicare $5.10]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 255 Case No.: 03-13004
Claim Submitted as $413.38 Priority $351.89 General Unsecured

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000077 | CAROTEK, INC. | Unsecured | 631.77 | 631.77 | 3.89 | 627.88 | 0.72 | 25,946.45 |
| | **Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | | |
| 0000077 | RONNIE MCNAIR | Unsecured | 626.43 | 453.22 | 2.79 | 450.43 | 0.52 | 25,945.93 |
| | **Claim Memo:** [Gross Wage $626.43 Less Taxes = Net $453.22 FICA $38.84 Income Tax $125.29 Medicare $9.08] Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] Amends Claim No.: 319 Case No.: 03-13004 Claim Submitted as $447.83 Priority $626.43 General Unsecured Address change from 600 N. Ryals Street, Apt. 11B, Benson, NC 27504 to 109 Brenn Loop Road, Goldsboro, NC 27530 [Docket No.: 841] | | | | | | | |
| 0000078 | DEBRA BRASWELL | Unsecured | 1,091.73 | 789.86 | 4.87 | 784.99 | 0.90 | 25,945.03 |
| | **Claim Memo:** [Gross Wage $1091.73 Less Taxes = Net $789.86 FICA $67.69 Income Tax $218.35 Medicare $15.83] Amends Claim Nos.: 191 & 288 Case No.: 03-13004 Claim Submitted as $1,091.73 General Unsecured; Reflected on Claims Register as $1,091.23 General Unsecured | | | | | | | |
| 0000078 | TARHEEL TOOLING & PRECISION | Unsecured | 493.64 | 493.64 | 3.04 | 490.60 | 0.56 | 25,944.47 |
| | **Claim Memo:** Claim Transferred to Case No.: 03-13005 pursuant to First omnibus objection, DI 846. Exhibit F | | | | | | | |
| 0000079 | LARRY HALEY | Unsecured | 1,174.48 | 849.73 | 5.24 | 844.49 | 0.96 | 25,943.51 |
| | **Claim Memo:** [Gross Wage $1174.48 Less Taxes = Net $849.73 FICA $72.82 Income Tax $234.90 Medicare $17.03] Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] Claim Submitted as $1,108.47 Priority $1,174.48 General Unsecured Amends Claim No.: 593 Case No.: 03-13004 | | | | | | | |
| 0000079 | SUNBELT ABRASIVES, INC. | Unsecured | 594.92 | 594.92 | 3.67 | 591.25 | 0.67 | 25,942.84 |
| | **Claim Memo:** Claim allowed as filed in Case 03-13005 pursuant to First omnibus objection, DI 846. Exhibit F | | | | | | | |
| 0000080 | DEIDRE L KRAFT | Unsecured | 1,076.92 | 779.15 | 4.80 | 774.35 | 0.89 | 25,941.95 |
| | **Claim Memo:** [Gross Wage $1076.92 Less Taxes = Net $779.15 FICA $66.77 Income Tax $215.38 Medicare $15.62] Amends Claim No.: 318 Case No.: 03-13004 | | | | | | | |
| 0000081 | AIM ELECTRONICS | Unsecured | 551.55 | 551.55 | 3.40 | 548.15 | 0.63 | 25,941.32 |
| | **Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | | |
| 0000082 | GEORGE A. JUSAITES | Unsecured | 6,646.16 | 4,808.50 | 29.64 | 4,778.86 | 5.46 | 25,935.86 |
| | **Claim Memo:** [Gross Wage $6646.16 Less Taxes = Net $4808.50 FICA $412.06 Income Tax $1329.23 Medicare $96.37] Amends Claim No.: 246 Case No.: 03-13004 Claim Submitted as $2,904.00 Priority $6,646.16 General Unsecured Via Email - Address change from 402 Westminster Drive, Clayton, NC 27520 to 137 Aleah Court, Clayton, NC 27520-5854 | | | | | | | |
| 0000082 | TOSHIBA AMERICA ELECTRONIC | Unsecured | 85,977.50 | 85,977.50 | 529.99 | 85,447.51 | 97.69 | 25,838.17 |
| | **Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F Claim Submitted as $85,977.50 General Unsecured | | | | | | | |
| 0000083 | C & W TRANSPORTATION | Unsecured | 0.00 * | 2,647.00 | 16.32 | 2,630.68 | 3.00 | 25,835.17 |
| | **Claim Memo:** Reclassified from $2, 647.00 Priority to $2,647.00 General Unsecured Pursuant to Order [Docket No.: 863] Amends Claim No.: 175 Case No.: 03-13004 Claim Submitted as $2,647.00 Priority (Wages) | | | | | | | |
| 0000083 | DUNWIDDLE CUSTOM PACKAGING, INC. | Unsecured | 382.50 | 382.50 | 2.36 | 380.14 | 0.43 | 25,834.74 |
| | **Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Claim Submitted as $382.50 General Unsecured | | | | | | | |
| 0000084 | EDWARDS WOOD PRODUCTS | Unsecured | 22,785.25 | 22,785.25 | 140.45 | 22,644.80 | 25.90 | 25,808.84 |
| | Claim Memo:   Amends Claim No.: 226 Case No.: 03-13004 | | | | | | | |
| 0000084 | REGIONAL DIE CASTING LTD | Unsecured | 16,764.57 | 16,764.57 | 103.34 | 16,661.23 | 19.05 | 25,789.79 |
| | Claim Memo:   Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 <br> Claim Submitted as $16,764.57 General Unsecured | | | | | | | |
| 0000085 | EULER HERMES ACI | Unsecured | 101,782.26 | 101,782.26 | 627.41 | 101,154.85 | 115.66 | 25,674.13 |
| | Claim Memo:   Transfer to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 <br> Claim Submitted as $101,782.26 General Unsecured | | | | | | | |
| 0000085 | PEARL M. BAKER | Unsecured | 395.20 | 285.93 | 1.76 | 284.17 | 0.33 | 25,673.80 |
| | Claim Memo:   [Gross Wage $395.20 Less Taxes = Net $285.93 FICA $24.50 Income Tax $79.04 Medicare $5.73] <br> Priority Portion Disallowed Pursuant to Order [Docket No.: 975] <br> No SSN Available <br> Amends Claim No.: 453 Case No.: 03-13004 <br> Claim Submitted as $466.24 Priority $395.20 General Unsecured | | | | | | | |
| 0000086 | JAMES SULLIVAN HADEN | Unsecured | 836.46 | 605.18 | 3.73 | 601.45 | 0.69 | 25,673.11 |
| | Claim Memo:   [Gross Wage $836.46 Less Taxes = Net $605.18 FICA $51.86 Income Tax $167.29 Medicare $12.13] <br> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] <br> Amends Claim No.: 303 Case No.: 03-13004 <br> Claim Submitted as $652.17 Priority $836.46 General Unsecured | | | | | | | |
| 0000087 | PHILIP C. ENGLAND | Unsecured | 1,176.93 | 851.50 | 5.25 | 846.25 | 0.97 | 25,672.14 |
| | Claim Memo:   [Gross Wage $1176.93 Less Taxes = Net $851.50 FICA $72.97 Income Tax $235.39 Medicare $17.07] <br> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] <br> Amends Claim No.: 567 Case No.: 03-13005 <br> Claim Submitted as $925.65 Priority $1,176.93 General Unsecured | | | | | | | |
| 0000088 | SALLIE TAYLOR | Unsecured | 544.40 | 393.88 | 2.43 | 391.45 | 0.45 | 25,671.69 |
| | Claim Memo:   [Gross Wage $544.40 Less Taxes = Net $393.88 FICA $33.75 Income Tax $108.88 Medicare $7.89] <br> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] <br> Amends Claim No.: 423 Case No.: 03-13004 <br> Claim Submitted as $696.72 Priority $544.40 General Unsecured | | | | | | | |
| 0000089 | DEBRA A. SKINNER | Unsecured | 383.25 | 277.28 | 1.71 | 275.57 | 0.31 | 25,671.38 |
| | Claim Memo:   [Gross Wage $383.25 Less Taxes = Net $277.28 FICA $23.76 Income Tax $76.65 Medicare $5.56] <br> Amends Claim No.: 464 Case No.: 03-13004 | | | | | | | |
| 0000089 | HONEYWELL SENSING & CONTROL | Unsecured | 523.32 | 523.32 | 3.23 | 520.09 | 0.59 | 25,670.79 |
| | Claim Memo:   Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 <br> Claim Submitted as $523.32 General Unsecured | | | | | | | |
| 0000090 | ANNIE LAURIE SELLERS | Unsecured | 269.90 | 195.28 | 1.20 | 194.08 | 0.23 | 25,670.56 |
| | Claim Memo:   [Gross Wage $269.90 Less Taxes = Net $195.28 FICA $16.73 Income Tax $53.98 Medicare $3.91] <br> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] <br> Amends Claim No.: 245 Case No.: 03-13004 <br> Claim Submitted as $525.22 Priority $269.90 General Unsecured | | | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**   $37,791.50        **Total Proposed Payment:**   $37,791.50        **Remaining Balance:**   $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000090 | HOUGHTON INTERNATIONAL, INC. | Unsecured | 16,728.54 | 16,728.54 | 103.12 | 16,625.42 | 19.01 | 25,651.55 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 (Exhibit incorrectly lists $16,728.64)
Claim Submitted as $16,728.54 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000091 | GLORIA R. DAVIS | Unsecured | 389.67 | 281.93 | 1.74 | 280.19 | 0.32 | 25,651.23 |

**Claim Memo:** [Gross Wage $389.67 Less Taxes = Net $281.93 FICA $24.16 Income Tax $77.93 Medicare $5.65]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 291 Case No.: 03-13004
Claim Submitted as $437.92 Priority $389.67 General Unsecured
Address change via mail from 3324 Tobacco Road, Spt. 22, Greenville, NC 27834 to 601 Ricks Road, Apt. 6-A, Selma, NC 27576

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000092 | JEWEL L. FAISON | Unsecured | 337.09 | 243.88 | 1.50 | 242.38 | 0.28 | 25,650.95 |

**Claim Memo:** [Gross Wage $337.09 Less Taxes = Net $243.88 FICA $20.90 Income Tax $67.42 Medicare $4.89]
Amends Claim No.: 418 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000093 | JOSH CHRISEY | Unsecured | 3,216.92 | 2,327.44 | 14.35 | 2,313.09 | 2.64 | 25,648.31 |

**Claim Memo:** [Gross Wage $3216.92 Less Taxes = Net $2327.44 FICA $199.45 Income Tax $643.38 Medicare $46.65]
Amends Claim No.: 202 Case No.: 03-13004
Claim Incorrectly Completed; Submitted as $3,216.92 General Unsecured
Supporting Documents Attached to Claim No.: 202 Reflect $3,216.92 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000093 | TENNANT SALES & SERVICE COMPANY | Unsecured | 1,666.00 | 1,666.00 | 10.27 | 1,655.73 | 1.89 | 25,646.42 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $1,666.00 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000094 | Brent Industries | Unsecured | 0.00 | 8,379.96 | 51.66 | 8,328.30 | 9.52 | 25,636.90 |

**Claim Memo:** Reduced to $8,379.96 General Unsecured pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit B. Order- DI 862
Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957]
Claim Submitted as $9,429.96 Priority

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000094 | SHIRLEY WILLIAMS | Unsecured | 34.30 | 24.81 | 0.15 | 24.66 | 0.03 | 25,636.87 |

**Claim Memo:** [Gross Wage $34.30 Less Taxes = Net $24.81 FICA $2.13 Income Tax $6.86 Medicare $0.50]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 351 Case No.: 03-13004
Claim Submitted as $270.56 Priority $34.30 General Unsecured; Supporting Documents Attached to Claim No.: 351 Reflects $270.56 Priority $34.40 General Unsecured
No SSN Available

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000095 | REBECCA BOYKIN (TURNER) | Unsecured | 104.85 | 75.86 | 0.47 | 75.39 | 0.08 | 25,636.79 |

**Claim Memo:** [Gross Wage $104.85 Less Taxes = Net $75.86 FICA $6.50 Income Tax $20.97 Medicare $1.52]
Claim Allowed as $104.85 General Unsecured Pursuant to Order [Docket No.: 974]
Amends Claim No.: 363 Case No.: 03-13004
Claim Submitted as $0.00 Priority

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000095 | SCHNEIDER NATIONAL, INC. | Unsecured | 4,402.01 | 4,402.01 | 27.14 | 4,374.87 | 5.00 | 25,631.79 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $4,402.01 General Unsecured

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000096 | HUGES SUPPLY, INC. | Unsecured | 2,207.40 | 2,207.40 | 13.61 | 2,193.79 | 2.51 | 25,629.28 |
| | **Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 <br> Claim Submitted as $2,207.40 General Unsecured | | | | | | | |
| 0000096 | JANETTE GODWIN | Unsecured | 340.97 | 246.70 | 1.52 | 245.18 | 0.28 | 25,629.00 |
| | **Claim Memo:** [Gross Wage $340.97 Less Taxes = Net $246.70 FICA $21.14 Income Tax $68.19 Medicare $4.94] <br> Claim Submitted as $340.97 General Unsecured <br> Amends Claim No.: 264 Case No.: 03-13004 | | | | | | | |
| 0000097 | LOUISE HAMPTON | Unsecured | 552.54 | 399.76 | 2.46 | 397.30 | 0.46 | 25,628.54 |
| | **Claim Memo:** [Gross Wage $552.54 Less Taxes = Net $399.76 FICA $34.26 Income Tax $110.51 Medicare $8.01] <br> Amends Claim No.: 269 Case No.: 03-13004 <br> Claim Submitted as $552.54 General Unsecured | | | | | | | |
| 0000097 | NATIONAL WELDERS SUPPLY CO., INC. | Unsecured | 5,930.97 | 5,930.97 | 36.56 | 5,894.41 | 6.74 | 25,621.80 |
| | **Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 <br> Claim Submitted as $5,930.97 General Unsecured | | | | | | | |
| 0000098 | IN-LINE FLUIDPOWDER, INC. | Unsecured | 1,315.75 | 1,315.75 | 8.11 | 1,307.64 | 1.50 | 25,620.30 |
| | **Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 <br> Claim Submitted as $1,315.75 General Unsecured | | | | | | | |
| 0000098 | JINNIFER JACKSON | Unsecured | 492.25 | 356.14 | 2.20 | 353.94 | 0.40 | 25,619.90 |
| | **Claim Memo:** [Gross Wage $492.25 Less Taxes = Net $356.14 FICA $30.52 Income Tax $98.45 Medicare $7.14] <br> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] <br> Amends Claim No.: 602 Case No.: 03-13004 <br> Claim Submitted as $549.29 Priority $492.25 General Unsecured | | | | | | | |
| 0000099 | SHIRLEY M. UPCHURCH | Unsecured | 303.96 | 219.91 | 1.36 | 218.55 | 0.25 | 25,619.65 |
| | **Claim Memo:** [Gross Wage $303.96 Less Taxes = Net $219.91 FICA $18.85 Income Tax $60.79 Medicare $4.41] <br> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] <br> Amends Claim Nos.: 218 & 531 Case No.: 03-13004 <br> Claim Submitted as $421.88 Priority $303.96 General Unsecured | | | | | | | |
| 0000099 | SOUTH ATLANTIC, LLC | Unsecured | 31,659.10 | 31,659.10 | 195.15 | 31,463.95 | 35.98 | 25,583.67 |
| | **Claim Memo:** Transferred from Case No.: 03-13006 to Case No.: 03-13005 P ursuant to First omnibus objection, DI 846. Exhibit F <br> Claim Submitted as $31,659.10 General Unsecured | | | | | | | |
| 0000100 | JO-ANN GOODING | Unsecured | 186.36 | 134.84 | 0.83 | 134.01 | 0.15 | 25,583.52 |
| | **Claim Memo:** [Gross Wage $186.36 Less Taxes = Net $134.84 FICA $11.55 Income Tax $37.27 Medicare $2.70] <br> Amends Claim No.: 360 Case No.: 03-13004 <br> Claim Submitted as $186.36 General Unsecured | | | | | | | |
| 0000100 | PDQ SOUTH | Unsecured | 5,677.05 | 5,677.05 | 34.99 | 5,642.06 | 6.46 | 25,577.06 |
| | **Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862 <br> Claim Submitted as $5,677.05 General Unsecured | | | | | | | |
| 0000101 | INEZ T. WILLIAMS | Unsecured | 251.80 | 182.18 | 1.12 | 181.06 | 0.21 | 25,576.85 |
| | **Claim Memo:** [Gross Wage $251.80 Less Taxes = Net $182.18 FICA $15.61 Income Tax $50.36 Medicare $3.65] <br> Amends Claim No.: 295 Case No.: 03-13004 <br> Claim Submitted as $251.80 General Unsecured | | | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $37,791.50       **Total Proposed Payment:**    $37,791.50       **Remaining Balance:**       $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000102 | RAYVON BAKER | Unsecured | 1,430.28 | 1,034.80 | 6.38 | 1,028.42 | 1.17 | 25,575.68 |

**Claim Memo:**  [Gross Wage $1430.28 Less Taxes = Net $1034.80 FICA $88.68 Income Tax $286.06 Medicare $20.74]
Amends Claim No.: 280 Case No.: 03-13004
Claim Submitted as $1,430.28 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000102Y | CONTAINER & PALLET SERVICES | Unsecured | 11,771.40 | 11,771.40 | 72.56 | 11,698.84 | 13.38 | 25,562.30 |

**Claim Memo:**  Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Amends Claim No.: 41 in Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000103 | MAGGIE FAISON | Unsecured | 261.75 | 189.37 | 1.17 | 188.20 | 0.21 | 25,562.09 |

**Claim Memo:**  [Gross Wage $261.75 Less Taxes = Net $189.37 FICA $16.23 Income Tax $52.35 Medicare $3.80]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Claim Submitted as $6.91 Priority $261.75 General Unsecured
Amends Claim No.: 580 Case No.: 03-13004
Correspondence returned "Vacant - Unable to Forward"
Creditor new address: from P. O. Box 739, Dudley, NC 28333 to 305 Cedar Road, Goldsboro, NC 27534

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000103 | PLASTICOLORS INC | Unsecured | 4,956.00 * | 4,956.00 | 30.55 | 4,925.45 | 5.63 | 25,556.46 |

**Claim Memo:**  Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $4,956.00 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000104 | Earle M. Jorgensen Co. | Unsecured | 25,989.20 | 21,164.53 | 130.46 | 21,034.07 | 24.05 | 25,532.41 |

**Claim Memo:**  Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957]
Claim Reduced from $25,989.20 General Unsecured to $21,164.53 General Unsecured Pursuant to Order [Docket No.: 862]

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000104 | STANLEY A. ERVIN, SR. | Unsecured | 1,198.13 | 866.85 | 5.34 | 861.51 | 0.99 | 25,531.42 |

**Claim Memo:**  [Gross Wage $1198.13 Less Taxes = Net $866.85 FICA $74.28 Income Tax $239.63 Medicare $17.37]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 501 Case No.: 03-13004
Claim Submitted as $754.57 Priority $1,198.13 General Unsecured

Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000105 | CAROLYN OLIVER | Unsecured | 697.75 | 504.82 | 3.11 | 501.71 | 0.58 | 25,530.84 |

**Claim Memo:**  [Gross Wage $697.75 Less Taxes = Net $504.82 FICA $43.26 Income Tax $139.55 Medicare $10.12]
Claim Modified to $697.75 General Unsecured Pursuant to Order [Docket No.: 993]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: Case No.: 425 Case No.: 03-13004
Claim Submitted marked as both $697.75 Priority & General Unsecured; Supporting Documents attached to Claim No.: 425 reflects $697.75 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000106 | PURLIE WYNN | Unsecured | 112.81 | 81.62 | 0.50 | 81.12 | 0.10 | 25,530.74 |

**Claim Memo:**  [Gross Wage $112.81 Less Taxes = Net $81.62 FICA $6.99 Income Tax $22.56 Medicare $1.64]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 383 Case No.: 03-13004
Claim Submitted as $476.15 Priority $112.81 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|---------------|-------------|--------------|-----------------|-----------------|
| 0000107 | LISA C. MOSS | Unsecured | 1,067.72 | 772.50 | 4.76 | 767.74 | 0.88 | 25,529.86 |

**Claim Memo:**  [Gross Wage $1067.72 Less Taxes = Net $772.50 FICA $66.20 Income Tax $213.54 Medicare $15.48]
Claim Modified to $1,067.72 General Unsecured Pursuant to Order [Docket No.: 995]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]; Claim is incorrectly listed as $1,067.72 Priority on Docket No.: 975
Amends Claim No.: 273 Case No.: 03-13004

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | | Claim Submitted as $1,067.72 General Unsecured | | | | | | |
| 0000108 | MARY M. SNEAD | Unsecured | 466.19 | 337.29 | 2.08 | 335.21 | 0.38 | 25,529.48 |
| | Claim Memo: | [Gross Wage $466.19 Less Taxes = Net $337.29 FICA $28.90 Income Tax $93.24 Medicare $6.76] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim Nos.: 217 & 533 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $422.82 Priority $466.19 General Unsecured | | | | | | |
| 0000109 | TEXTILEASE CORP. | Unsecured | 5,504.23 | 5,504.23 | 33.93 | 5,470.30 | 6.25 | 25,523.23 |
| | Claim Memo: | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F | | | | | | |
| | | Claim Submitted as $5,504.23 General Unsecured | | | | | | |
| | | 03/02/20 - Distribution check returned "unable to foward". Check remailed to UniFirst Uniform Services, 800 S. John Street, Goldsboro, NC 27530. | | | | | | |
| 0000110 | DARWIN P. MONTALVO | Unsecured | 385.32 | 278.78 | 1.72 | 277.06 | 0.32 | 25,522.91 |
| | Claim Memo: | [Gross Wage $385.32 Less Taxes = Net $278.78 FICA $23.89 Income Tax $77.06 Medicare $5.59] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Claim Submitted as $478.51 Priority $385.32 General Unsecured | | | | | | |
| 0000110 | JOSEPH C. WOODARD CO. | Unsecured | 16,772.84 | 16,772.84 | 103.39 | 16,669.45 | 19.06 | 25,503.85 |
| | Claim Memo: | Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| | | Claim Submitted as $16,772.84 General Unsecured | | | | | | |
| 0000111 | CONCEPT PACKAGING GROUP | Unsecured | 20,485.20 | 20,485.20 | 126.28 | 20,358.92 | 23.27 | 25,480.58 |
| | Claim Memo: | Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| 0000111 | SANDRA MONTALVO | Unsecured | 284.08 | 205.53 | 1.27 | 204.26 | 0.23 | 25,480.35 |
| | Claim Memo: | [Gross Wage $284.08 Less Taxes = Net $205.53 FICA $17.61 Income Tax $56.82 Medicare $4.12] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Claim Submitted as $325.08 Priority $284.08 General Unsecured; Supporting Documents (see Claim No.: 369 Case No.: 03-13004) Reflect $284.08 Priority $325.08 General Unsecured  Incorrectly Listed on Claims Register as $328.08 Priority $284.68 General Unsecured | | | | | | |
| 0000112 | SHIRLEY A. SNEAD | Unsecured | 491.00 | 355.24 | 2.19 | 353.05 | 0.40 | 25,479.95 |
| | Claim Memo: | [Gross Wage $491.00 Less Taxes = Net $355.24 FICA $30.44 Income Tax $98.20 Medicare $7.12] | | | | | | |
| | | Amends Claim Nos.: 205-2 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $491.00 General Unsecured | | | | | | |
| 0000112 | V. W. EIMICKE ASSOCIATES, INC. | Unsecured | 2,980.65 | 2,980.65 | 18.37 | 2,962.28 | 3.39 | 25,476.56 |
| | Claim Memo: | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F | | | | | | |
| | | Claim Submitted as $2,980.65 General Unsecured | | | | | | |
| 0000114 | GSPK Electronics Limited | Unsecured | 450,003.00 | 71,807.80 | 442.64 | 71,365.16 | 81.60 | 25,394.96 |
| | Claim Memo: | Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957] | | | | | | |
| | | Claim Modified to $71,807.80 General Unsecured Pursuant to Order [Docket No.: 862] | | | | | | |
| | | Claim Submitted as 450,003 lbs sterling | | | | | | |
| 0000115 | NATIONAL MOLDING CORP | Unsecured | 232.59 | 232.59 | 1.43 | 231.16 | 0.27 | 25,394.69 |
| | Claim Memo: | Transfer to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862 | | | | | | |
| | | Claim Submitted as $232.59 General Unsecured | | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $37,791.50        **Total Proposed Payment:**    $37,791.50        **Remaining Balance:**        $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000115 | ROBERT CREECH | Unsecured | 528.92 | 382.68 | 2.36 | 380.32 | 0.43 | 25,394.26 |

**Claim Memo:**    [Gross Wage $528.92 Less Taxes = Net $382.68 FICA $32.79 Income Tax $105.78 Medicare $7.67]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 294 Case No.: 03-13004
Claim Submitted as $880.88 Priority $528.92 General Unsecured
05/07/18 - Address change via phone from 1278 Campground Road, Selma, NC 27576 to P. O. Box 201, Pine Level,  NC 27568

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000116 | ANDREA I. CRUZ | Unsecured | 159.97 | 115.74 | 0.71 | 115.03 | 0.13 | 25,394.13 |

**Claim Memo:**    [Gross Wage $159.97 Less Taxes = Net $115.74 FICA $9.92 Income Tax $31.99 Medicare $2.32]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 524 Case No.: 03-13004
Claim Submitted as $263.63 Priority $159.97 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000117 | WILDA ZELEDON | Unsecured | 77.54 | 56.10 | 0.35 | 55.75 | 0.06 | 25,394.07 |

**Claim Memo:**    [Gross Wage $77.54 Less Taxes = Net $56.10 FICA $4.81 Income Tax $15.51 Medicare $1.12]
Amends Claim No.: 420 Case No.: 03-13004
Claim Modified to $77.54 General Unsecured Pursuant to Order [Docket No.: 993]
Claim Allowed as $261.75 Priority $77.54 General Unsecured Pursuant to Order [Docket No.: 846]
Claim Submitted as $261.75 Priority $77.54 General Unsecured; Incorrectly listed on the claims register as $339.29 Priority $261.75 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000118 | DURWOOD L. EVANS | Unsecured | 593.44 | 429.36 | 2.65 | 426.71 | 0.48 | 25,393.59 |

**Claim Memo:**    [Gross Wage $593.44 Less Taxes = Net $429.36 FICA $36.79 Income Tax $118.69 Medicare $8.60]
Amends Claim No.: 588 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000119 | LOIS MCNEIL | Unsecured | 329.20 | 238.18 | 1.47 | 236.71 | 0.27 | 25,393.32 |

**Claim Memo:**    [Gross Wage $329.20 Less Taxes = Net $238.18 FICA $20.41 Income Tax $65.84 Medicare $4.77]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Claim Submitted as $423.77 Priority $329.20 General Unsecured
Claims Register Reflects Claim No.: 119 is Amending Claim No.: 323 Case No.: 03-13004, however, face of claim does not reflect as amending a prior claim.
05/01/18 - Jacquelyn Faison (Daughter; Lois McNeil is Deceased) Nakit Wadsworth @ 912-484-0221 on call log, Change Address from 405 E. Wake Street, Dunn, NC 28334 to1012 Barley Drive, Hinesville, GA 31313

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000120 | DENNIS C. COATS | Unsecured | 2,143.73 | 1,550.99 | 9.56 | 1,541.43 | 1.76 | 25,391.56 |

**Claim Memo:**    [Gross Wage $2143.73 Less Taxes = Net $1550.99 FICA $132.91 Income Tax $428.75 Medicare $31.08]
Amends Claim Nos.: 147 & 296 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000121 | RICKY M. RICHARDSON | Unsecured | 597.30 | 432.15 | 2.66 | 429.49 | 0.49 | 25,391.07 |

**Claim Memo:**    [Gross Wage $597.30 Less Taxes = Net $432.15 FICA $37.03 Income Tax $119.46 Medicare $8.66]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 337 Case No.: 03-13004
Claim Submitted as $512.48 Priority $597.30 General Unsecured
No SSN Available

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000121 | SHERRARD & ROE, P.L.C. | Unsecured | 469.30 | 469.30 | 2.89 | 466.41 | 0.54 | 25,390.53 |

**Claim Memo:**    Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $469.30 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000122 | TONY SULLIVAN | Unsecured | 2,486.64 * | 1,799.08 | 11.09 | 1,787.99 | 2.04 | 25,388.49 |

**Claim Memo:**    [Gross Wage $2486.64 Less Taxes = Net $1799.08 FICA $154.17 Income Tax $497.33 Medicare $36.06]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Claim Modified to $553.54 Priority $2,486.64 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, Exhibit A [Docket No.: 863]
Amends Claim No.: 549 Case No.: 03-13004

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Claim Withdrawn in Case No.: 03-13004, DI 656 | | | | | | | |
| | Claim Submitted as $553.54 Priority $3,486.64 General Unsecured | | | | | | | |
| | Creditor Tony Erwin Sullivan passed away October 7, 2013.  Received response from Linda S. Pittman, 113 Woodruff Road, Selma, NC 27576, executrix of his estate. | | | | | | | |
| 0000123 | JOSEPH POPE | Unsecured | 565.58 | 409.19 | 2.52 | 406.67 | 0.47 | 25,388.02 |
| | **Claim Memo:** [Gross Wage $565.58 Less Taxes = Net $409.19 FICA $35.07 Income Tax $113.12 Medicare $8.20] | | | | | | | |
| | Change of Address via mail from 120 New Barbour Road, Princeton, NC 27569 to 401 Westminster Drive, Clayton, NC 27520 | | | | | | | |
| | Amends Claim No.: 278 Case No.: 03-13004 | | | | | | | |
| 0000124 | PHYLLIS DAVIS | Unsecured | 428.15 | 309.76 | 1.91 | 307.85 | 0.35 | 25,387.67 |
| | **Claim Memo:** [Gross Wage $428.15 Less Taxes = Net $309.76 FICA $26.55 Income Tax $85.63 Medicare $6.21] | | | | | | | |
| | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | | |
| | Amends Claim No.: 442 Case No.: 03-13004 | | | | | | | |
| | Claim Submitted as $456.80 Priority $428.15 General Unsecured | | | | | | | |
| | No SSN Available | | | | | | | |
| | Correspondence returned for "Not Deliverable as Addressed - Unable to Forward" | | | | | | | |
| 0000124 -2 | WAL-MART STORES, INC. | Unsecured | 5,000.00 | 5,000.00 | 30.82 | 4,969.18 | 5.68 | 25,381.99 |
| | **Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | | |
| | Amends Claim No.: 124 [Claim No.: 124-2 was previously Claim No.: 130] | | | | | | | |
| | Claim Submitted as $5,000.00 General Unsecured | | | | | | | |
| 0000125 | CATHY A. BAREFOOT | Unsecured | 482.99 | 349.44 | 2.15 | 347.29 | 0.40 | 25,381.59 |
| | **Claim Memo:** [Gross Wage $482.99 Less Taxes = Net $349.44 FICA $29.95 Income Tax $96.60 Medicare $7.00] | | | | | | | |
| | Priority Portion Disallowed Pursuant to Order [Docket No.: 975] | | | | | | | |
| | Amends Claim No.: 192-2 [Claim No.: 192-2 was previously Claim No.: 564] in Case No.: 03-13004 | | | | | | | |
| | Claim Submitted as $445.95 Priority $482.99 General Unsecured | | | | | | | |
| 0000125 | KEN-MAC METALS | Unsecured | 47,278.82 | 47,278.82 | 291.44 | 46,987.38 | 53.72 | 25,327.87 |
| | **Claim Memo:** Claim Transferred from Case No.: 03-13005 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | | |
| | Claim Submitted as $47,278.82 General Unsecured | | | | | | | |
| 0000126 | CAROLINA FILTERS, INC. | Unsecured | 3,258.09 | 3,258.09 | 20.08 | 3,238.01 | 3.71 | 25,324.16 |
| | **Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | | |
| 0000126 | VICKIE FAIRCLOTH | Unsecured | 112.32 | 81.27 | 0.50 | 80.77 | 0.09 | 25,324.07 |
| | **Claim Memo:** [Gross Wage $112.32 Less Taxes = Net $81.27 FICA $6.96 Income Tax $22.46 Medicare $1.63] | | | | | | | |
| | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | | |
| | Amends Claim No.:126 Case No.: 03-13004 | | | | | | | |
| | Claim Submitted as $261.75 Priority $112.32 General Unsecured | | | | | | | |
| | Correspondence returned "No Such Number - Unable to Forward" | | | | | | | |
| | Via Mail - Address correction from 729 A. Barden Street, Clinton, NC 28328 to 79528 Turkey Highway, Turkey, NC 28393 | | | | | | | |
| 0000127 | PEGGY L COVINGTON | Unsecured | 347.73 | 251.58 | 1.55 | 250.03 | 0.29 | 25,323.78 |
| | **Claim Memo:** [Gross Wage $347.73 Less Taxes = Net $251.58 FICA $21.56 Income Tax $69.55 Medicare $5.04] | | | | | | | |
| | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | | |
| | Amends Claim No.: 558 Case No.: 03-13004 | | | | | | | |
| | Claim Submitted as $376.58 Priority $347.73 General Unsecured | | | | | | | |
| | 03/02/20 - 910-897-9749 Called to get explainatin of wage voucher. | | | | | | | |

# Claims Proposed Distribution

## Case: 03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**   $37,791.50        **Total Proposed Payment:**   $37,791.50        **Remaining Balance:**   $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000128 | MCMASTER-CARR SUPPLY COMPANY | Unsecured | 2,939.40 | 2,939.40 | 18.12 | 2,921.28 | 3.34 | 25,320.44 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $2,939.40 General Unsecured
03/02/20 - Sent copy of claim to shelley.berke@mcmaster.com.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000128 | RONNIE D. MORGAN | Unsecured | 302.40 | 218.79 | 1.35 | 217.44 | 0.25 | 25,320.19 |

**Claim Memo:** [Gross Wage $302.40 Less Taxes = Net $218.79 FICA $18.75 Income Tax $60.48 Medicare $4.38]
Amends Claim No.: 560 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000129 | CARLTON BATES COMPANY | Unsecured | 28.20 | 28.20 | 0.17 | 28.03 | 0.04 | 25,320.15 |

**Claim Memo:** Claim Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000129 | LARRY HINEY | Unsecured | 4,178.08 | 3,022.84 | 18.63 | 3,004.21 | 3.44 | 25,316.71 |

**Claim Memo:** [Gross Wage $4178.08 Less Taxes = Net $3022.84 FICA $259.04 Income Tax $835.62 Medicare $60.58]
Claim Modified to $4,178.08 General Unsecured Pursuant to Order [Docket No.: 995]
Amends Claim No.: 610 Case No.: 03-13004
Claim Submitted as $4,178.08 General Unsecured; Disallowed incorrectly as Priority [Docket No.: 975]

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000130 | MOSES WILLIAMS | Unsecured | 343.15 | 248.26 | 1.53 | 246.73 | 0.28 | 25,316.43 |

**Claim Memo:** [Gross Wage $343.15 Less Taxes = Net $248.26 FICA $21.28 Income Tax $68.63 Medicare $4.98]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 314 Case No.: 03-13004
Claim Submitted as $328.13 Priority $343.15 General Unsecured
Pursuant to LM change of address from 609 Ray Street, Selma, NC 27576 to 200 W. Maple Street, Clinton, NC 28328

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000131 | DENE COOKE | Unsecured | 902.88 | 653.23 | 4.03 | 649.20 | 0.74 | 25,315.69 |

**Claim Memo:** [Gross Wage $902.88 Less Taxes = Net $653.23 FICA $55.98 Income Tax $180.58 Medicare $13.09]
Amends Claim No.: 498 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000131 | EDWARDS MEDICAL SUPPLY, INC. | Unsecured | 748.87 | 748.87 | 4.62 | 744.25 | 0.85 | 25,314.84 |

**Claim Memo:** Claim allowed as filed in Case 03-13005 pursuant to First omnibus objection, DI 846. Exhibit G
Amends Claim No.: 106 in Case No.: 03-13004 Pursuant to Docket No.: 568

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000132 | GINGER CARROLL | Unsecured | 325.08 | 235.20 | 1.45 | 233.75 | 0.27 | 25,314.57 |

**Claim Memo:** [Gross Wage $325.08 Less Taxes = Net $235.20 FICA $20.15 Income Tax $65.02 Medicare $4.71]
Claim Submitted as $325.08 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000132 | T & H LEMONT | Unsecured | 6,269.44 | 6,269.44 | 38.65 | 6,230.79 | 7.12 | 25,307.45 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $6,269.44 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000133 | EDNA C. EDWARDS | Unsecured | 181.42 | 131.26 | 0.81 | 130.45 | 0.15 | 25,307.30 |

**Claim Memo:** [Gross Wage $181.42 Less Taxes = Net $131.26 FICA $11.25 Income Tax $36.28 Medicare $2.63]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 259 Case No.: 03-13004
Claim Submitted as $525.22 Priority $181.42 General Unsecured
Via Letter - Change of address from P. O. Box 476, Princeton, NC 27569 to 1240 Rock Quarry Road, Princeton, NC 27569

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000133 | MIGHTY LUBE USA SALES, INC. | Unsecured | 805.00 | 805.00 | 4.96 | 800.04 | 0.92 | 25,306.38 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $805.00 General Unsecured

# Claims Proposed Distribution

## Case: 03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**   $37,791.50     **Total Proposed Payment:**   $37,791.50     **Remaining Balance:**   $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000134 | BETTY H. KORNEGAY | Unsecured | 480.98 | 347.99 | 2.15 | 345.84 | 0.39 | 25,305.99 |

Claim Memo: [Gross Wage $480.98 Less Taxes = Net $347.99 FICA $29.82 Income Tax $96.20 Medicare $6.97]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 236 Case No.: 03-13004
Claim Submitted as $589.58 Priority $480.98 General Unsecured

| 0000134 | SOLAR COMPOUND CORPORATION | Unsecured | 348.60 | 348.60 | 2.15 | 346.45 | 0.39 | 25,305.60 |

Claim Memo: Transferred from Case No.: 03-13004 to Case No.: 03-13005 P ursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $348.60 General Unsecured

| 0000136 | STEVEN D. PAINTER | Unsecured | 158.91 | 114.98 | 0.71 | 114.27 | 0.13 | 25,305.47 |

Claim Memo: [Gross Wage $158.91 Less Taxes = Net $114.98 FICA $9.85 Income Tax $31.78 Medicare $2.30]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 553 Case No.: 03-13004 [Claims Register incorrectly reflects as amending Claim No.: 542]
Claim Submitted as $611.90 Priority $158.91 General Unsecured

| 0000137 | SUSAN H. PAINTER | Unsecured | 124.88 | 90.35 | 0.56 | 89.79 | 0.10 | 25,305.37 |

Claim Memo: [Gross Wage $124.88 Less Taxes = Net $90.35 FICA $7.74 Income Tax $24.98 Medicare $1.81]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 542 Case No.: 03-13004
Claim Submitted as $440.75 Priority $124.88 General Unsecured

| 0000138 | DOUGLAS EDWARDS | Unsecured | 1,049.22 | 759.12 | 4.68 | 754.44 | 0.86 | 25,304.51 |

Claim Memo: [Gross Wage $1049.22 Less Taxes = Net $759.12 FICA $65.05 Income Tax $209.84 Medicare $15.21]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 448 Case No.: 03-13004
Claim Submitted as $1,209.32 Priority $1,049.22 General Unsecured
Correspondence returned "Forwarding Time Expired"
Address change via letter from 4159 Princeton-Kely Road, Kenlty, NC 27542 to 1674 W. Main Street, Apt. 1, Dothan, AL 36301-1378

| 0000139 | DAVID R. BOSWELL | Unsecured | 1,063.84 | 769.68 | 4.74 | 764.94 | 0.88 | 25,303.63 |

Claim Memo: [Gross Wage $1063.84 Less Taxes = Net $769.68 FICA $65.96 Income Tax $212.77 Medicare $15.43]

| 0000140 | LYNWOOD WAYNE MASSENGILL | Unsecured | 2,305.19 | 1,667.80 | 10.28 | 1,657.52 | 1.90 | 25,301.73 |

Claim Memo: [Gross Wage $2305.19 Less Taxes = Net $1667.80 FICA $142.92 Income Tax $461.04 Medicare $33.43]
Amends Claim No.: 463 Case No.: 03-13004
Claim Submitted as $2,305.19 General Unsecured

| 0000141 | GLENN E. RYAN | Unsecured | 343.58 | 248.58 | 1.53 | 247.05 | 0.28 | 25,301.45 |

Claim Memo: [Gross Wage $343.58 Less Taxes = Net $248.58 FICA $21.30 Income Tax $68.72 Medicare $4.98]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 475 Case No.: 03-13004
Claim Submitted as $263.63 Priority $343.58 General Unsecured; Claim incorrectly completed

| 0000141 | SOUTHERN TESTING & RESEARCH LABS | Unsecured | 1,225.95 * | 1,168.50 | 7.20 | 1,161.30 | 1.33 | 25,300.12 |

Claim Memo: Claim Modified to $1,168.50 General Unsecured Pursuant to Order [Docket No.: 863]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $1,168.50 General Unsecured plus interest at $87.45

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000142 | DIANE KENNEDY | Unsecured | 372.72 | 269.67 | 1.66 | 268.01 | 0.31 | 25,299.81 |
| | Claim Memo: | [Gross Wage $372.72 Less Taxes = Net $269.67 FICA $23.11 Income Tax $74.54 Medicare $5.40] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 316 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $436.98 Priority $372.72 General Unsecured | | | | | | |
| 0000142 | ROADWAY EXPRESS, INC. | Unsecured | 15,989.59 | 15,989.59 | 98.56 | 15,891.03 | 18.17 | 25,281.64 |
| | Claim Memo: | Transfer to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| | | Claim Submitted as $15,989.59 General Unsecured | | | | | | |
| 0000143 | BUDD COMPANY | Unsecured | 44,266.10 | 44,266.10 | 272.87 | 43,993.23 | 50.30 | 25,231.34 |
| | Claim Memo: | Claim Transferred from Case No.: 04-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| | | Claim Submitted as $44,266.10 General Unsecured | | | | | | |
| 0000143 | LINDA LEACH | Unsecured | 426.43 | 308.52 | 1.90 | 306.62 | 0.35 | 25,230.99 |
| | Claim Memo: | [Gross Wage $426.43 Less Taxes = Net $308.52 FICA $26.44 Income Tax $85.29 Medicare $6.18] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 372 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $659.40 Priority $426.43 General Unsecured | | | | | | |
| | | No SSN Available | | | | | | |
| | | Correspondence returned "Not Deliverable as Addressed - Unable to Forward" | | | | | | |
| | | Via Mail - Change address from 402 Dogwood, Selma, NC 27576 to 125 Rosie Drive, Four Oaks, NC 27524 | | | | | | |
| 0000144 | THOMAS LINWOOD | Unsecured | 668.86 | 483.92 | 2.98 | 480.94 | 0.55 | 25,230.44 |
| | Claim Memo: | [Gross Wage $668.86 Less Taxes = Net $483.92 FICA $41.47 Income Tax $133.77 Medicare $9.70] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 459 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $470.96 Priority $668.86 General Unsecured | | | | | | |
| 0000145 | SMITHFIELD CITY FLORIST | Unsecured | 187.01 | 187.01 | 1.15 | 185.86 | 0.22 | 25,230.22 |
| | Claim Memo: | Transferred from Case No.: 03-13004 to Case No.: 03-13005 P ursuant to First omnibus objection, DI 846. Exhibit F | | | | | | |
| | | Claim Submitted as $187.01 General Unsecure | | | | | | |
| 0000145 | TAMMY R. LEE | Unsecured | 337.95 | 244.51 | 1.51 | 243.00 | 0.28 | 25,229.94 |
| | Claim Memo: | [Gross Wage $337.95 Less Taxes = Net $244.51 FICA $20.95 Income Tax $67.59 Medicare $4.90] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 589 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $557.38 Priority $337.95 General Unsecured | | | | | | |
| | | Change of Address via letter from 298 Allen Crossroad Road, Four Oaks, NC 27524 to 195 Allen Crossroad Road, Four Oaks, NC 27524 | | | | | | |
| 0000146 | YVETTE REVELL | Unsecured | 346.69 | 250.83 | 1.55 | 249.28 | 0.28 | 25,229.66 |
| | Claim Memo: | [Gross Wage $346.69 Less Taxes = Net $250.83 FICA $21.49 Income Tax $69.34 Medicare $5.03] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 421 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $319.00 Priority $346.69 General Unsecured | | | | | | |
| 0000148 | APPLE RUBBER PRODUCTS | Unsecured | 315.00 | 315.00 | 1.94 | 313.06 | 0.36 | 25,229.30 |
| | Claim Memo: | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862 | | | | | | |
| | | Claim Submitted as $315.00 General Unsecured | | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | | Total Proposed Payment: | $37,791.50 | | Remaining Balance: | | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000148 | BILLY RAY BASS | Unsecured | 488.04 | 353.09 | 2.18 | 350.91 | 0.40 | 25,228.90 |

**Claim Memo:** [Gross Wage $488.04 Less Taxes = Net $353.09 FICA $30.26 Income Tax $97.61 Medicare $7.08]
Amends Claim No.: 328 Case No.: 03-13004
Claim Submitted as $488.04 General Unsecured s/b $488.06 General Unsecured Pursuant to Supporting Documents attached to
Claim No.: 328 Case No.: 03-13004

| 0000149 | CONNIE BOYETTE | Unsecured | 478.33 | 346.06 | 2.13 | 343.93 | 0.40 | 25,228.50 |

**Claim Memo:** [Gross Wage $478.33 Less Taxes = Net $346.06 FICA $29.66 Income Tax $95.67 Medicare $6.94]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 389 Case No.: 03-13004
Claim Submitted as $695.46 Priority $478.33 General Unsecured
Pursuant to LM change of address from P. O. Box 134, Micro, NC 27555 to 416 Knollwood Drive, Selma, NC 27576

| 0000149 | DENNIS EWALD | Unsecured | 4,800.00 | 4,800.00 | 29.59 | 4,770.41 | 5.45 | 25,223.05 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $4,800.00 General Unsecured

| 0000150 | PITNEY BOWES CREDIT CORPORATION | Unsecured | 2,499.97 | 2,499.97 | 15.41 | 2,484.56 | 2.84 | 25,220.21 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $2,499.97 General Unsecured

| 0000150 | SHERRILL F. WOOD | Unsecured | 977.51 | 707.23 | 4.36 | 702.87 | 0.80 | 25,219.41 |

**Claim Memo:** [Gross Wage $977.51 Less Taxes = Net $707.23 FICA $60.61 Income Tax $195.50 Medicare $14.17]
Amends Claim No.: 587 Case No.: 03-13004
Claim Submitted as $977.51 General Unsecured

| 0000151 | BRIAN SAWYER | Unsecured | 2,788.46 | 2,017.46 | 12.44 | 2,005.02 | 2.29 | 25,217.12 |

**Claim Memo:** [Gross Wage $2788.46 Less Taxes = Net $2017.46 FICA $172.88 Income Tax $557.69 Medicare $40.43]
Amends Claim No.: 440 Case No.: 03-13004
Per LM address change from 2044 Walden Way, Clayton, NC 27520 to 1140 Woodsom Drive, Newton, NC 28658
Claim Submitted as $2,788.46 General Unsecured; Claims Register Reflects $2,788.96 General Unsecured
Change of Address via mail  from 1140 Woodsome Drive, Newton, NC 28658 to 4112 Chelan Drive, Melbourne, FL 32934

| 0000151 | MAIL.COM BMS / NETMOVES CORPORATION | Unsecured | 604.25 | 604.25 | 3.72 | 600.53 | 0.69 | 25,216.43 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit
F. Order DI 846
Claim Submitted as $604.25 General Unsecured

| 0000152 | Diversified Printing Techniques | Unsecured | 21,010.90 | 21,010.90 | 129.52 | 20,881.38 | 23.87 | 25,192.56 |

**Claim Memo:** Claim Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $21,010.90 General Unsecured

| 0000152 | JANICE MASSEY | Unsecured | 1,086.33 | 785.96 | 4.84 | 781.12 | 0.90 | 25,191.66 |

**Claim Memo:** [Gross Wage $1086.33 Less Taxes = Net $785.96 FICA $67.35 Income Tax $217.27 Medicare $15.75]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim Nos.: 183 & 429 Case No.: 03-13004
Claim Submitted as $473.79 Priority $1,086.33 General Unsecured
Pursuant to LM change of address from P. O. Box 539, Princeton, NC 27569 to 306 West 3rd Street, Princeton, NC 27569

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000153 | PAUL L. POWELL | Unsecured | 958.77 | 693.68 | 4.28 | 689.40 | 0.78 | 25,190.88 |

Claim Memo:  [Gross Wage $958.77 Less Taxes = Net $693.68 FICA $59.44 Income Tax $191.75 Medicare $13.90]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 300 Case No.: 03-13004
Claim Submitted as $447.83 Priority $958.77 General Unsecured
Claim Address: P. O. Box 434, Goldsboro, NC 27533 - Creditor Home Address is 108 W. Spruce Street, Goldsboro, NC 27530-4740

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000154 | JENNY F. MENDEZ | Unsecured | 162.71 | 117.72 | 0.73 | 116.99 | 0.13 | 25,190.75 |

Claim Memo:  [Gross Wage $162.71 Less Taxes = Net $117.72 FICA $10.09 Income Tax $32.54 Medicare $2.36]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 441 Case No.: 03-13004
Claim Submitted as $270.56 Priority $162.71 General Unsecured (Claim Incorrectly Completed)
Received change of address via mail from 100 Yellow Stone lane, Smithfield, NC 27577 to 100 Deebeau Lane, Selma, NC 27576

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000154 | PROGRESS ENERGY CAROLINAS, INC. | Unsecured | 54,846.44 | 54,846.44 | 338.09 | 54,508.35 | 62.32 | 25,128.43 |

Claim Memo:  Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $54,846.44 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000155 | GREGORY LEE SMITH | Unsecured | 755.35 | 546.50 | 3.37 | 543.13 | 0.62 | 25,127.81 |

Claim Memo:  [Gross Wage $755.35 Less Taxes = Net $546.50 FICA $46.83 Income Tax $151.07 Medicare $10.95]
Claim Submitted as $755.35 General Unsecured
Spouse called and said that her husband passed away.  Her address changed from 102 E. Kennedy Circle, Benson, NC 27504 to 201 E. Kennedy Circle, Benson, NC 27504

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000156 | ELDA U. ARELLANO | Unsecured | 141.27 | 102.21 | 0.63 | 101.58 | 0.12 | 25,127.69 |

Claim Memo:  [Gross Wage $141.27 Less Taxes = Net $102.21 FICA $8.76 Income Tax $28.25 Medicare $2.05]
Priority Portion Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 56
Claim Submitted as $271.77 Priority $141.27 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000156 | PACKAGING CREDIT COMPANY, LLC | Unsecured | 6,503.25 | 6,503.25 | 40.09 | 6,463.16 | 7.39 | 25,120.30 |

Claim Memo:  Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $6,503.25 General Unsecured
Address Change from 777 Oakmont Lane, Suite 2000, Westmont, IL 60559 to 900 East Diehl Road, Suite 131, Naperville, IL 60563 [Docket No.: 480]

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000156 | SMITH ANDERSON BLOUNT, et al. | Unsecured | 1,593.75 | 1,593.75 | 9.82 | 1,583.93 | 1.82 | 25,118.48 |

Claim Memo:  Transferred from Case No.: 03-13004 to Case No.: 03-13005 P ursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $1,593.75 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000157 | Comerica Bank, as Agent (re: Ian Radley) | Unsecured | 933,289.31 | 933,289.31 | 5,753.03 | 927,536.28 | 1,060.50 | 24,057.98 |

Claim Memo:  Modify Claim from $933,289.31 Priority to $933,289.31 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit B Order DI 863
Allow Claim in both Case No.: 03-13004 & Case No.: 03-13005 Pursuant to Order [Docket No.: 862]
Claim Submitted as both $933,289.31 Priority & General Unsecured
**Claim Submitted by Ian Radley, Littlewick Lodge, Jubliee Road, Little Wick Green SI16 3QU, Bershir, UK. Pursuant to Subordination Agreement, any distribution to be paid directly to Claimant should be paid to Comerica Bank until Agent's claim is paid in full.

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**   $37,791.50        **Total Proposed Payment:**   $37,791.50        **Remaining Balance:**      $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000157 | ERVIN L. PEACOCK | Unsecured | 737.49 | 533.58 | 3.29 | 530.29 | 0.61 | 24,057.37 |

**Claim Memo:** [Gross Wage $737.49 Less Taxes = Net $533.58 FICA $45.72 Income Tax $147.50 Medicare $10.69]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 525 Case No.: 03-13004
Claim Submitted marked as both $737.49 Priority & General Unsecured; Claim No.: 525 reflects $737.49 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000158 | Comerica Bank, as Agent (re: B. Armstrong) | Unsecured | 1,310,109.00 | 1,310,109.00 | 8,075.84 | 1,302,033.16 | 1,488.69 | 22,568.68 |

**Claim Memo:** Claim Allowed in both Case No.: 03-13004 & 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862
**Claim Submitted by Bruce Armstrong, 9 Grange Way, Sandbach Cheshire, CW11 IES, UK.  Pursuant to Subordination Agreement, any distribution to be paid directly to Claimant should be paid to Comerica Bank until Agent's claim is paid in full.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000158 | JOHN BARRY | Unsecured | 6,346.16 | 4,591.45 | 28.30 | 4,563.15 | 5.22 | 22,563.46 |

**Claim Memo:** [Gross Wage $6346.16 Less Taxes = Net $4591.45 FICA $393.46 Income Tax $1269.23 Medicare $92.02]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 569 Case No.: 03-13004
Claim Submitted as $2,268.75 Priority $6,346.16 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000159 | IVEY HARRIS | Unsecured | 416.00 | 300.98 | 1.86 | 299.12 | 0.34 | 22,563.12 |

**Claim Memo:** [Gross Wage $416.00 Less Taxes = Net $300.98 FICA $25.79 Income Tax $83.20 Medicare $6.03]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 385 Case No.: 03-13004
Claim Submitted as $490.78 Priority $416.00 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000161 | LINDA K. PARNELL | Unsecured | 1,373.77 | 993.93 | 6.13 | 987.80 | 1.13 | 22,561.99 |

**Claim Memo:** [Gross Wage $1373.77 Less Taxes = Net $993.93 FICA $85.17 Income Tax $274.75 Medicare $19.92]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Claim Submitted as $855.30 Priority $1,373.77 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000162 | JEFFREY NICHOLS | Unsecured | 4,696.61 * | 3,398.00 | 20.95 | 3,377.05 | 3.86 | 22,558.13 |

**Claim Memo:** [Gross Wage $4696.61 Less Taxes = Net $3398.00 FICA $291.19 Income Tax $939.32 Medicare $68.10]
Modified from $13,980.42 Priority $4,696.61 General Unsecured to $2,518.56 Priority $4,696.61 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit F. Order DI 863
Amends Claim No.: 514 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000162 | Radiance Electronics Co. Ltd. | Unsecured | 12,599,053.74 | 4,323,488.45 | 26,651.05 | 4,296,837.40 | 4,912.84 | 17,645.29 |

**Claim Memo:** Claim Modified to $4,323,488.45 General Unsecured Pursuant to Order [Docket No.: 995]
Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957] (Per Order: Portion of the claim is an obligation of Channel Master LLC per Schedule "F" ($5,419,596.69); the remainder lacks supporting documentation and is an invalid claim-Docket No.: 957)
Schedule "B" A/R listed at balance due of $1,095,829.31 - Modify to $4,323,488.45 General Unsecured
Claim Submitted as $12,599,053.74 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000163 | SHIRLEY P. SORCIC | Unsecured | 1,668.66 | 1,207.27 | 7.44 | 1,199.83 | 1.37 | 17,643.92 |

**Claim Memo:** [Gross Wage $1668.66 Less Taxes = Net $1207.27 FICA $103.46 Income Tax $333.73 Medicare $24.20]
Amends Claim No.: 168 Case No.: 03-13004
Claim Submitted as $1,668.66 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000164 | BONNIE KING HOOKS | Unsecured | 2,934.59 * | 2,123.18 | 13.09 | 2,110.09 | 2.41 | 17,641.51 |

**Claim Memo:** [Gross Wage $2934.59 Less Taxes = Net $2123.18 FICA $181.94 Income Tax $586.92 Medicare $42.55]
Claim Reduced from $22,934.59 General Unsecured to $2,934.59 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit F. Order DI 863 [Priority Portion Paid in Full Pursuant to Order]
Amends Claim No.: 500 Case No.: 03-13004
Claim Submitted marked as both $22,934.59 Priority & General Unsecured
5/21/16 - Correspondence docketed for status and notification re: Bonnie Hooks death (03/17/14)

---

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000164 | HAVEN MANUFACTURING CORP | Unsecured | 136.00 | 136.00 | 0.84 | 135.16 | 0.15 | 17,641.36 |

**Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Order [Docket No.: 862]
Claim Submitted as $136.00 General Unsecured

| 0000165 | DANNY R. RICKER | Unsecured | 2,143.42 * | 1,550.77 | 9.56 | 1,541.21 | 1.76 | 17,639.60 |

**Claim Memo:** [Gross Wage $2143.42 Less Taxes = Net $1550.77 FICA $132.89 Income Tax $428.68 Medicare $31.08]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Modified from $9,234.88 Priority $2,143.42 General Unsecured to $1,631.68 Priority $2,143.42 General Unsecured Pursuant to
Trustee's 2nd Omnibus Objection, DI 844, Exhibit F. Order DI 863
Claim Submitted as $9,234.88 Priority $2,143.42 General Unsecured
Amends Claim No.: 435 Case No.: 03-13004

| 0000165 | HAYES TRANSPORT, INC | Unsecured | 1,444.42 * | 1,444.42 | 8.90 | 1,435.52 | 1.65 | 17,637.95 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $1,444.42 General Unsecured

| 0000166 | DAVID GIGGEY | Unsecured | 842.46 | 609.52 | 3.76 | 605.76 | 0.69 | 17,637.26 |

**Claim Memo:** [Gross Wage $842.46 Less Taxes = Net $609.52 FICA $52.23 Income Tax $168.49 Medicare $12.22]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 229 Case No.: 03-13004
Claim Submitted as $1,304.96 Priority $842.46 General Unsecured
Address is P. O. Box 620, Princeton, NC 27569 - Creditor reponse to change address to 508 Old Denning Road, Princeton, NC
27569

| 0000166 | FASTENAL COMPANY | Unsecured | 1,595.64 | 1,595.64 | 9.84 | 1,585.80 | 1.81 | 17,635.45 |

**Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $1,595.64 General Unsecured

| 0000167 | JENNIFER SMITH | Unsecured | 550.76 | 398.47 | 2.46 | 396.01 | 0.45 | 17,635.00 |

**Claim Memo:** [Gross Wage $550.76 Less Taxes = Net $398.47 FICA $34.15 Income Tax $110.15 Medicare $7.99]
Claim Submitted as $550.76 General Unsecured; Supporting Documents attached reflect $550.78 General Unsecured
02/28/20 - Called regarding distribution.

| 0000168 | MONCIA SHUMAC | Unsecured | 649.95 | 470.24 | 2.90 | 467.34 | 0.53 | 17,634.47 |

**Claim Memo:** [Gross Wage $649.95 Less Taxes = Net $470.24 FICA $40.30 Income Tax $129.99 Medicare $9.42]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 251 Case No.: 03-13004
Claim Submitted as $711.63 Priority $649.95 General Unsecured

| 0000169 | Comerica Bank, as Agent (re: S. Mitchell) | Unsecured | 274,893.07 | 383,829.22 | 2,366.02 | 381,463.20 | 436.15 | 17,198.32 |

**Claim Memo:** Allow Claim in both Case No.: 03-13004 & Case No.: 03-13005 Pursuant to Order [Docket No.: 862]
Reclassified to $383,829.22 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit B. Order DI 863
Claim Submitted as $108,936.15 Secured $274,893.07 General Unsecured
Claim Submitted by Stephen Mitchell, Hawthorne Cottage, Winterbourne, Berkshire, RG20 8BB, UK.  Pursuant to Subordination
Agreement, any distribution to be paid directly to Claimant should be paid to Comerica Bank until Agent's claim is paid in full.

| 0000169 | WILLIAM S. BOYKIN | Unsecured | 126.95 | 91.85 | 0.57 | 91.28 | 0.10 | 17,198.22 |

**Claim Memo:** [Gross Wage $126.95 Less Taxes = Net $91.85 FICA $7.87 Income Tax $25.39 Medicare $1.84]
Priority Portion of Claim is Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 406 Case No.: 03-13004
Claim Submitted as $277.16 Priority $126.95 General Unsecured
No SSN Available

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000170 | DEBORAH GERRELL | Unsecured | 1,125.93 | 814.60 | 5.02 | 809.58 | 0.93 | 17,197.29 |
| | Claim Memo: | [Gross Wage $1125.93 Less Taxes = Net $814.60 FICA $69.81 Income Tax $225.19 Medicare $16.33] | | | | | | |
| | | Amends Claim No.: 469 Case No.: 03-13004 | | | | | | |
| | | 02/13/18/02/26/18 - Change of Address via telephone & docket from 91 Brookwood Drive, Smithfield, NC 27577 to 351 Log Cabin Court, Selma, NC 27576 | | | | | | |
| 0000171 | JOHNNIE BRYANT | Unsecured | 577.26 | 417.65 | 2.57 | 415.08 | 0.48 | 17,196.81 |
| | Claim Memo: | [Gross Wage $577.26 Less Taxes = Net $417.65 FICA $35.79 Income Tax $115.45 Medicare $8.37] | | | | | | |
| | | Amends Claim No.: 460 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $577.26 General Unsecured; Listed on Claims Register as $571.26 General Unsecured | | | | | | |
| 0000172 | LETHA RICHARDSON | Unsecured | 306.40 | 221.68 | 1.37 | 220.31 | 0.25 | 17,196.56 |
| | Claim Memo: | [Gross Wage $306.40 Less Taxes = Net $221.68 FICA $19.00 Income Tax $61.28 Medicare $4.44] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 346 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $423.77 Priority $306.40 General Unsecured | | | | | | |
| 0000173 | JOAN CRUMPLER | Unsecured | 345.97 | 250.31 | 1.54 | 248.77 | 0.29 | 17,196.27 |
| | Claim Memo: | [Gross Wage $345.97 Less Taxes = Net $250.31 FICA $21.45 Income Tax $69.19 Medicare $5.02] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 563 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $714.08 Priority $345.97 General Unsecured | | | | | | |
| | | No SSN Available. | | | | | | |
| | | Correspondence Returned "No Such Number - Unable to Forward" | | | | | | |
| 0000173 | O'Neal Steel | Unsecured | 18,159.64 | 14,912.12 | 91.92 | 14,820.20 | 16.95 | 17,179.32 |
| | Claim Memo: | Reduced to $14,912.12 General Unsecured pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit B. Order- DI 862 | | | | | | |
| | | Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957] | | | | | | |
| | | Claim Submitted as $18,159.64 General Unsecured | | | | | | |
| 0000174 | AZALEA COLOR CO | Unsecured | 29,270.19 | 29,270.19 | 180.43 | 29,089.76 | 33.26 | 17,146.06 |
| | Claim Memo: | Amends Claim No.: 108 Case No.: 03-13004 | | | | | | |
| 0000174 | INDALEX ALUMINUM SOLUTIONS | Unsecured | 6,939.66 | 6,939.66 | 42.78 | 6,896.88 | 7.88 | 17,138.18 |
| | Claim Memo: | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| | | Claim Submitted as $6,939.66 General Unsecured | | | | | | |
| 0000175 | ALTON WORLEY | Unsecured | 1,186.41 | 858.37 | 5.29 | 853.08 | 0.98 | 17,137.20 |
| | Claim Memo: | [Gross Wage $1186.41 Less Taxes = Net $858.37 FICA $73.56 Income Tax $237.28 Medicare $17.20] | | | | | | |
| 0000176 | VERNON C. BARBOUR | Unsecured | 817.15 | 591.21 | 3.64 | 587.57 | 0.68 | 17,136.52 |
| | Claim Memo: | [Gross Wage $817.15 Less Taxes = Net $591.21 FICA $50.66 Income Tax $163.43 Medicare $11.85] | | | | | | |
| | | Priority Portion Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 428 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $898.03 Priority $817.15 General Unsecured | | | | | | |
| 0000177 | JOY D. HARKINS | Unsecured | 1,139.21 | 824.22 | 5.08 | 819.14 | 0.94 | 17,135.58 |
| | Claim Memo: | [Gross Wage $1139.21 Less Taxes = Net $824.22 FICA $70.63 Income Tax $227.84 Medicare $16.52] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 454 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $830.00 Priority $1,139.21 General Unsecured | | | | | | |
| | | No SSN Available. | | | | | | |

# Claims Proposed Distribution

## Case: 03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000178 | CLOVER SYSTEMS, INC. | Unsecured | 32,640.00 | 32,640.00 | 201.20 | 32,438.80 | 37.09 | 17,098.49 |
| | **Claim Memo:** | Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| 0000178 | PETE HARKINS | Unsecured | 1,090.71 | 789.13 | 4.86 | 784.27 | 0.90 | 17,097.59 |
| | **Claim Memo:** | [Gross Wage $1090.71 Less Taxes = Net $789.13 FICA $67.62 Income Tax $218.14 Medicare $15.82] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 455 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $1,126.12 Priority $1,090.71 General Unsecured; Listed incorrectly on claims register as $1,126.32 Priority $1,090.71 General Unsecured | | | | | | |
| 0000179 | Agilent Financial Services, Inc. | Unsecured | 139,845.81 | 169,845.81 | 1,046.97 | 168,798.84 | 193.00 | 16,904.59 |
| | **Claim Memo:** | Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957] | | | | | | |
| | | Reclassified from $30,000.00 Secured $139,845.81 General Unsecured to $169,845.81 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit B. Order DI 863 | | | | | | |
| | | Claim Submitted as $30,000.00 Secured $139,845.81 General Unsecured | | | | | | |
| 0000179 | JAMES O. BAREFOOT | Unsecured | 860.45 | 622.53 | 3.84 | 618.69 | 0.70 | 16,903.89 |
| | **Claim Memo:** | [Gross Wage $860.45 Less Taxes = Net $622.53 FICA $53.35 Income Tax $172.09 Medicare $12.48] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 330 Case No.: 03-13004 | | | | | | |
| | | No SSN Available. | | | | | | |
| 0000180 | Comerica Bank, as Agent (re: R. Furness) | Unsecured | 948,317.00 | 948,317.00 | 5,845.66 | 942,471.34 | 1,077.59 | 15,826.30 |
| | **Claim Memo:** | Allow in Case No.: 03-13004 & Case No.: 03-13005 Pursuant to Order [Docket No.: 862] | | | | | | |
| | | Reclassified to $948,317.00 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit B. Order DI 863 | | | | | | |
| | | Claim Submitted marked as both $948,317.00 Priority & General Unsecured | | | | | | |
| | | Claim Submitted by Robert C. S. Furness, Westbrook House, Boxford, Berkshire, RG20 8DJ, UK.  Pursuant to Subordination Agreement, any distribution to be paid directly to Claimant should be paid to Comerica Bank until Agent's claim is paid in full. | | | | | | |
| 0000180 | NELLIE PRICE PENA | Unsecured | 303.44 | 219.54 | 1.35 | 218.19 | 0.25 | 15,826.05 |
| | **Claim Memo:** | [Gross Wage $303.44 Less Taxes = Net $219.54 FICA $18.81 Income Tax $60.69 Medicare $4.40] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 449 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $29.05 Priority $303.44 General Unsecured; Supporting Documents attached to Claim No.: 449 reflect $659.40 Priority (29.05 are the number of hours) $304.44 General Unsecured | | | | | | |
| | | NOT SCHEDULED, No SSN Available. | | | | | | |
| | | Correspondence returned for "Not Deliverable as Addressed - Unable to Forward" | | | | | | |
| | | Address Change via Letter from 4596 US Hwy 301 S., Lot 24, Four Oaks, NC 27524 to 833 Crump Street, Smithfield, NC 27577 | | | | | | |
| 0000181 | BRENDA M. STEPHENS | Unsecured | 417.10 | 301.77 | 1.86 | 299.91 | 0.34 | 15,825.71 |
| | **Claim Memo:** | [Gross Wage $417.10 Less Taxes = Net $301.77 FICA $25.86 Income Tax $83.42 Medicare $6.05] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] | | | | | | |
| | | Amends Claim No.: 373 Case No.: 03-13004 | | | | | | |
| | | Claim Submitted as $560.92 Priority $417.10 General Unsecured | | | | | | |
| 0000181 | BTI | Unsecured | 0.00 | 2,203.64 | 13.58 | 2,190.06 | 2.51 | 15,823.20 |
| | **Claim Memo:** | Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Order [Docket No.: 957] | | | | | | |
| | | Claim Submitted as $2,203.64 General Unsecured | | | | | | |

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**   $37,791.50    **Total Proposed Payment:**   $37,791.50    **Remaining Balance:**   $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000182 | DOUGLAS KEITH WALL | Unsecured | 1,253.84 | 907.15 | 5.59 | 901.56 | 1.03 | 15,822.17 |

Claim Memo:    [Gross Wage $1253.84 Less Taxes = Net $907.15 FICA $77.74 Income Tax $250.77 Medicare $18.18]
Amends Claim No.: 374 Case No.: 03-13004
Claim Submitted as $1,253.84 General Unsecured

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000184 | INDALEX ALUMINUM SOLUTIONS | Unsecured | 22,049.00 | 22,049.00 | 135.92 | 21,913.08 | 25.05 | 15,797.12 |

Claim Memo:    Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $22,049.00 General Unsecured

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000184 | ROBERT E. BATTS | Unsecured | 603.49 | 436.62 | 2.69 | 433.93 | 0.50 | 15,796.62 |

Claim Memo:    [Gross Wage $603.49 Less Taxes = Net $436.62 FICA $37.42 Income Tax $120.70 Medicare $8.75]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 508 Case No.: 03-13004
Claim Submitted as $737.90 Priority $603.49 General Unsecured

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000185 | SHOWTIME MEDIA SALES | Unsecured | 0.00 * | 1,800.00 | 11.10 | 1,788.90 | 2.04 | 15,794.58 |

Claim Memo:    Modify from $1,800.00 Priority to $1,800.00 General Unsecured Pursuant to Order [Docket No.: 863]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as (1,000 Pounds Sterling) $1,800.00 Priority

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000185 | STANISLAWA COLLINS | Unsecured | 202.24 | 146.32 | 0.90 | 145.42 | 0.17 | 15,794.41 |

Claim Memo:    [Gross Wage $202.24 Less Taxes = Net $146.32 FICA $12.54 Income Tax $40.45 Medicare $2.93]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 333 Case No.: 03-13004
Claim Incorrectly Completed; Claim Submitted as $483.23 Priority $202.24 General Unsecured; Listed on Claims Register as $485.23 Priority $202.24 General Unsecured
No SSN Available.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000186 | RIGOBERTO PENA | Unsecured | 72.86 | 52.71 | 0.32 | 52.39 | 0.06 | 15,794.35 |

Claim Memo:    [Gross Wage $72.86 Less Taxes = Net $52.71 FICA $4.52 Income Tax $14.57 Medicare $1.06]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 354 Case No.: 03-13004
Claim Submitted as $277.16 Priority $72.86 General Unsecured

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000188 | ALICE M. MCDOE | Unsecured | 13.22 | 9.57 | 0.06 | 9.51 | 0.01 | 15,794.34 |

Claim Memo:    [Gross Wage $13.22 Less Taxes = Net $9.57 FICA $0.82 Income Tax $2.64 Medicare $0.19]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 603 Case No.: 03-13004
Claim Submitted as $277.16 Priority $13.22 General Unsecured

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000188 | SANTIAGO FLORES | Unsecured | 264.88 | 191.64 | 1.18 | 190.46 | 0.22 | 15,794.12 |

Claim Memo:    [Gross Wage $264.88 Less Taxes = Net $191.64 FICA $16.42 Income Tax $52.98 Medicare $3.84]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000189 | AUBREY D. BROWDER | Unsecured | 399.65 | 289.15 | 1.78 | 287.37 | 0.33 | 15,793.79 |

Claim Memo:    [Gross Wage $399.65 Less Taxes = Net $289.15 FICA $24.78 Income Tax $79.93 Medicare $5.79]
Amends Claim No.: 290 Case No.: 03-13004

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000190 | LUCIANA PEACOCK | Unsecured | 1,060.61 | 767.35 | 4.73 | 762.62 | 0.87 | 15,792.92 |

Claim Memo:    [Gross Wage $1060.61 Less Taxes = Net $767.35 FICA $65.76 Income Tax $212.12 Medicare $15.38]
Amends Claim No.: 513 Case No.: 03-13004
Claim Submitted as $1,060.61 General Unsecured

---

(*) Denotes objection to Amount Filed

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**  $37,791.50     **Total Proposed Payment:**  $37,791.50     **Remaining Balance:**  $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000192 | JUDY K. MCLAMB | Unsecured | 358.23 | 259.18 | 1.60 | 257.58 | 0.29 | 15,792.63 |

**Claim Memo:** [Gross Wage $358.23 Less Taxes = Net $259.18 FICA $22.21 Income Tax $71.65 Medicare $5.19]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 207-2 Case No.: 03-13004 [Claim No.: 207-2 was previously Claim No.: 532]
Claim Submitted as $421.88 Priority $358.23 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000193 | SUSIE M. JOHNSTON | Unsecured | 257.88 | 186.57 | 1.15 | 185.42 | 0.21 | 15,792.42 |

**Claim Memo:** [Gross Wage $257.88 Less Taxes = Net $186.57 FICA $15.99 Income Tax $51.58 Medicare $3.74]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 394 Case No.: 03-13004
Claim Submitted as $440.75 Priority $257.88 General Unsecured
No SSN Available

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000193 -2 | LIZZIE M. HOBBS | Unsecured | 55.41 | 40.09 | 0.25 | 39.84 | 0.04 | 15,792.38 |

**Claim Memo:** [Gross Wage $55.41 Less Taxes = Net $40.09 FICA $3.44 Income Tax $11.08 Medicare $0.80]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim No.: 193-2 [Claim No.: 193-2 was previously Claim No.: 534] Transferred from Case No.: 03-13004 to Case No.: 03-13005
Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Amends Claim No.: 193 in Case No.: 03-13004
Claim Submitted as $468.60 Priority $55.41 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000194 | JAMES E. SNEAD | Unsecured | 506.07 | 366.14 | 2.26 | 363.88 | 0.41 | 15,791.97 |

**Claim Memo:** [Gross Wage $506.07 Less Taxes = Net $366.14 FICA $31.38 Income Tax $101.21 Medicare $7.34]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 566 Case No.: 03-13004
Claim Submitted as $750.64 Priority $506.07 General Unsecured
No SSN Available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000194 | SCOTLAND CONTAINER, INC. | Unsecured | 556,035.64 | 556,035.64 | 3,427.54 | 552,608.10 | 631.83 | 15,160.14 |

**Claim Memo:** Allow Claim as $556,035.64 General Unsecured [Docket No.: 846]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $556,035.64 General Unsecured; Incorrectly Listed on Claims Register as $556,035.64 Priority

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000195 | BRENDA J. FOX | Unsecured | 338.00 | 244.54 | 1.51 | 243.03 | 0.28 | 15,159.86 |

**Claim Memo:** [Gross Wage $338.00 Less Taxes = Net $244.54 FICA $20.96 Income Tax $67.60 Medicare $4.90]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 555 Case No.: 03-13004
Claim Submitted as $436.51 Priority $338.00 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000196 | TISHA STRICKLAND | Unsecured | 520.33 | 376.46 | 2.32 | 374.14 | 0.43 | 15,159.43 |

**Claim Memo:** [Gross Wage $520.33 Less Taxes = Net $376.46 FICA $32.26 Income Tax $104.07 Medicare $7.54]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 293 Case No.: 03-13004
Claim Submitted as $490.30 Priority $520.33 General Unsecured
Pursuant to LM change of address from 9931 Old Beulah Road, Kenly, NC 27452 to 614 Jordan Narron Road, Selma, NC 27576

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000197 | LEE HECHT HARRISON, LLC | Unsecured | 8,650.00 | 8,650.00 | 53.32 | 8,596.68 | 9.83 | 15,149.60 |

**Claim Memo:** Duplicate of Claim No.: 220

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 0000197 -2 | SUSIE P. ALLEN | Unsecured | 364.10 | 263.43 | 1.62 | 261.81 | 0.30 | 15,149.30 |

**Claim Memo:** [Gross Wage $364.10 Less Taxes = Net $263.43 FICA $22.57 Income Tax $72.82 Medicare $5.28]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim No.: 197-2 Transferred to Case 03-13005 pursuant to First omnibus objection, DI 846. Exhibit F

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $37,791.50        **Total Proposed Payment:**    $37,791.50        **Remaining Balance:**    $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | [Note: Claim No.: 197-2 was previously Claim No.: 465] | | | | | | | |
| | Amends Claim No.: 197 Case No.: 03-13004 | | | | | | | |
| | Claim Submitted as $424.24 Priority $364.10 General Unsecured | | | | | | | |
| 0000198 | MARIO HERNANDEZ | Unsecured | 246.68 | 178.47 | 1.10 | 177.37 | 0.20 | 15,149.10 |

**Claim Memo:**  [Gross Wage $246.68 Less Taxes = Net $178.47 FICA $15.29 Income Tax $49.34 Medicare $3.58]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 287 Case No.: 03-13004
Claim Submitted as $277.16 Priority $246.68 General Unsecured
No SSN Available
Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000198 | WIRE CLOTH MANUFACTURERS, INC. | Unsecured | 12,024.19 | 12,024.19 | 74.12 | 11,950.07 | 13.66 | 15,135.44 |

**Claim Memo:**  Allow Claim as $12,024.19 General Unsecured [Docket No.: 846]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $12,024.19 General Unsecured; Incorrectly Listed on Claims Register as $12,024.19 Priority
03/02/20 - Distribution check returned 'unable to forward'.  Called telephone number on claim and spoke to Heather; she gave current address of 110 Iron Mountain Road, Mine Hill, New Jersey 07803.  Check remailed.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000199 | CLAUDETTE FONGEMIE | Unsecured | 408.72 | 295.71 | 1.82 | 293.89 | 0.34 | 15,135.10 |

**Claim Memo:**  [Gross Wage $408.72 Less Taxes = Net $295.71 FICA $25.34 Income Tax $81.74 Medicare $5.93]
Amends Claim No.: 544 Case No.: 03-13004

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000200 | ROCHELL C. HOWELL | Unsecured | 426.80 | 308.79 | 1.90 | 306.89 | 0.35 | 15,134.75 |

**Claim Memo:**  [Gross Wage $426.80 Less Taxes = Net $308.79 FICA $26.46 Income Tax $85.36 Medicare $6.19]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 412 Case No.: 03-13004
Claim Submitted as $503.52 Priority $426.80 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000201 | DANIEL LOCKERBY | Unsecured | 1,066.06 | 771.29 | 4.75 | 766.54 | 0.88 | 15,133.87 |

**Claim Memo:**  [Gross Wage $1066.06 Less Taxes = Net $771.29 FICA $66.10 Income Tax $213.21 Medicare $15.46]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 499 Case No.: 03-13004
Claim Submitted as $740.52 Priority $1,066.06 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000202 | GEORGE A. LONG | Unsecured | 599.08 | 433.43 | 2.67 | 430.76 | 0.49 | 15,133.38 |

**Claim Memo:**  [Gross Wage $599.08 Less Taxes = Net $433.43 FICA $37.14 Income Tax $119.82 Medicare $8.69]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 517 Case No.: 03-13004
Claim Submitted as $831.49 Priority $599.08 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000203 | SHERWOOD LASSITER | Unsecured | 874.61 | 632.78 | 3.90 | 628.88 | 0.72 | 15,132.66 |

**Claim Memo:**  [Gross Wage $874.61 Less Taxes = Net $632.78 FICA $54.23 Income Tax $174.92 Medicare $12.68]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 305 Case No.: 03-13004
Claim Submitted as $1,304.96 Priority $874.61 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000203 | TELOGY, INC. | Unsecured | 16,720.08 | 16,720.08 | 103.07 | 16,617.01 | 19.00 | 15,113.66 |

**Claim Memo:**  Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000204 | DURANT PRUITT | Unsecured | 783.35 | 566.75 | 3.49 | 563.26 | 0.65 | 15,113.01 |

**Claim Memo:**  [Gross Wage $783.35 Less Taxes = Net $566.75 FICA $48.57 Income Tax $156.67 Medicare $11.36]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 541 Case No.: 03-13004
Claim Submitted as $652.48 Priority $783.35 General Unsecured

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000205 | WILLIS L. HARPER | Unsecured | 426.40 | 308.50 | 1.90 | 306.60 | 0.35 | 15,112.66 |

**Claim Memo:** [Gross Wage $426.40 Less Taxes = Net $308.50 FICA $26.44 Income Tax $85.28 Medicare $6.18]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 573 Case No.: 03-13004
Claim Submitted as $503.05 Priority $426.40 General Unsecured
No SSN Available

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000206 | FAST-RITE INTERNATIONAL | Unsecured | 9,456.78 | 9,456.78 | 58.29 | 9,398.49 | 10.75 | 15,101.91 |

**Claim Memo:** Amends Claim No.: 160 Case No.: 03-13004

| 0000207 | DAVID A. HORTON | Unsecured | 413.40 | 299.10 | 1.84 | 297.26 | 0.34 | 15,101.57 |

**Claim Memo:** [Gross Wage $413.40 Less Taxes = Net $299.10 FICA $25.63 Income Tax $82.68 Medicare $5.99]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975; No Priority Portion Filed]
Claim Allowed as $413.40 General Unsecured Pursuant to Order [Docket No.: 974]
Amends Claim No.: 611 Case No.: 03-13004
Claim Submitted as $0.00 Priority

| 0000208 | THOMAS C SMITH | Unsecured | 590.57 | 427.28 | 2.63 | 424.65 | 0.49 | 15,101.08 |

**Claim Memo:** [Gross Wage $590.57 Less Taxes = Net $427.28 FICA $36.62 Income Tax $118.11 Medicare $8.56]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 600 Case No.: 03-13004
Claim Submitted as $1,130.08 Priority $590.57 General Unsecured
No SSN Available.

| 0000209 | FAYE T. NORRIS | Unsecured | 388.33 | 280.95 | 1.73 | 279.22 | 0.32 | 15,100.76 |

**Claim Memo:** [Gross Wage $388.33 Less Taxes = Net $280.95 FICA $24.08 Income Tax $77.67 Medicare $5.63]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 317 Case no.: 03-13004
Claim Submitted as $447.83 Priority $388.33 General Unsecured
Received address correction via mail from 5476 A Zacks Mill Road, Angier, NC 27501 to Faye T. Norris, 2507 Holly Grove Road, Benson, NC 275204

| 0000210 | GARY RUSH | Unsecured | 4,095.18 | 2,962.86 | 18.26 | 2,944.60 | 3.37 | 15,097.39 |

**Claim Memo:** [Gross Wage $4095.18 Less Taxes = Net $2962.86 FICA $253.90 Income Tax $819.04 Medicare $59.38]
Priority Portion of Claim Disallowed [Docket No.: 975]
Amends Claim No.: 247 Case No.: 03-13004
Claim Submitted as $3,579.18 Priority $4,095.18 General Unsecured

| 0000211 | DWAYNE R. BLACKMON | Unsecured | 658.59 | 476.49 | 2.94 | 473.55 | 0.54 | 15,096.85 |

**Claim Memo:** [Gross Wage $658.59 Less Taxes = Net $476.49 FICA $40.83 Income Tax $131.72 Medicare $9.55]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] No Priority Amount Claimed
No SSN Available.
Amends Claim No.: 371 Case No.: 03-13004
Claim Submitted as $658.59 General Unsecured

| 0000212 | MARCELLA Y. MCNAIR | Unsecured | 243.92 * | 176.48 | 1.09 | 175.39 | 0.20 | 15,096.65 |

**Claim Memo:** [Gross Wage $243.92 Less Taxes = Net $176.48 FICA $15.12 Income Tax $48.78 Medicare $3.54]
Amends Claim No.: 332 Case No.: 03-13004
Claim Submitted as $243.92 General Unsecured
02/12/18 Address change via telephone & Docket from 716 3rd Avenue, Selma, NC 27576 to 1204 Penncross Drive, Greenville, NC 27834 [Docket No.: 983]

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $37,791.50     **Total Proposed Payment:**  $37,791.50     **Remaining Balance:**  $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000213 | HORACE BELL | Unsecured | 426.40 | 308.50 | 1.90 | 306.60 | 0.35 | 15,096.30 |

**Claim Memo:** [Gross Wage $426.40 Less Taxes = Net $308.50 FICA $26.44 Income Tax $85.28 Medicare $6.18]
Amends Claim No.: 609 Case No.: 03-13004
Claim Submitted as $426.40 General Unsecured

| 0000214 | WILLIAM J FITZGERALD | Unsecured | 2,353.85 | 1,703.01 | 10.50 | 1,692.51 | 1.93 | 15,094.37 |

**Claim Memo:** [Gross Wage $2353.85 Less Taxes = Net $1703.01 FICA $145.94 Income Tax $470.77 Medicare $34.13]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 568 Case No.: 03-13004
Claim Submitted as $1,851.30 Priority $2,353.85 General Unsecured
No SSN Available.
Correspondence returned - "Return to Sender, Not Deliverable as Addressed - Unable to Forward"

| 0000215 | GEORGE STEVEN HENDRIX | Unsecured | 4,982.00 | 3,604.48 | 22.22 | 3,582.26 | 4.09 | 15,090.28 |

**Claim Memo:** [Gross Wage $4982.00 Less Taxes = Net $3604.48 FICA $308.88 Income Tax $996.40 Medicare $72.24]
Amends Claim No.: 551Case No.: 03-13004
Claim Submitted as $4,982.00 General Unsecured

| 0000215 | LACUNA SYSTEMS, LTD. | Unsecured | 1,955.00 | 1,955.00 | 12.05 | 1,942.95 | 2.22 | 15,088.06 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $1,955.00 General Unsecured
$640.00 USD
716.16 Pounds ($1,315.00 USD)

| 0000216 | CLINTON F. ELTZ | Unsecured | 829.60 | 600.21 | 3.70 | 596.51 | 0.68 | 15,087.38 |

**Claim Memo:** [Gross Wage $829.60 Less Taxes = Net $600.21 FICA $51.44 Income Tax $165.92 Medicare $12.03]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 68
Claim Submitted as $1,304.96 Priority $829.60 General Unsecured

| 0000217 | MARGARET MELROSE | Unsecured | 500.19 | 361.89 | 2.23 | 359.66 | 0.41 | 15,086.97 |

**Claim Memo:** [Gross Wage $500.19 Less Taxes = Net $361.89 FICA $31.01 Income Tax $100.04 Medicare $7.25]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 522 Case No.: 03-13004
Claim Submitted as $423.77 Priority $500.19 General Unsecured
No SSN Available.

| 0000218 | AVNET ELECTRONICS MARKETING | Unsecured | 2,901.87 | 2,901.87 | 17.89 | 2,883.98 | 3.30 | 15,083.67 |

**Claim Memo:** Amends Claim No.: 8 in Case No.: 03-13004
Change of Address to 5400 Prairie Stone Parkway, Hoffman Estates, IL 60192 [Docket No.: 879]

| 0000219 | NEW YORK WIRE COMPANY | Unsecured | 64,981.76 | 64,981.76 | 400.56 | 64,581.20 | 73.84 | 15,009.83 |

| 0000221 | STEPHANIE M. MCLEAN | Unsecured | 259.49 | 187.74 | 1.16 | 186.58 | 0.21 | 15,009.62 |

**Claim Memo:** [Gross Wage $259.49 Less Taxes = Net $187.74 FICA $16.09 Income Tax $51.90 Medicare $3.76]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 365 Case No.: 03-13004
Claim Submitted as $303.59 Priority $259.49 General Unsecured
No SSN Available.

# Claims Proposed Distribution

## Case:  03-13005  CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:**  $37,791.50        **Total Proposed Payment:**  $37,791.50        **Remaining Balance:**  $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000224 | EDNA LEWIS | Unsecured | 453.73 | 328.27 | 2.02 | 326.25 | 0.38 | 15,009.24 |

**Claim Memo:** [Gross Wage $453.73 Less Taxes = Net $328.27 FICA $28.13 Income Tax $90.75 Medicare $6.58] Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] Claim Submitted as $733.23 Priority $433.77 General Unsecured; Incorrectly listed on Claims Register as $733.23 Priority $453.73 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000225 | DONALD E. WARD | Unsecured | 732.40 | 529.89 | 3.27 | 526.62 | 0.60 | 15,008.64 |

**Claim Memo:** [Gross Wage $732.40 Less Taxes = Net $529.89 FICA $45.41 Income Tax $146.48 Medicare $10.62]

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000226 | BRYAN BROWNING | Unsecured | 700.51 | 506.82 | 3.12 | 503.70 | 0.58 | 15,008.06 |

**Claim Memo:** [Gross Wage $700.51 Less Taxes = Net $506.82 FICA $43.43 Income Tax $140.10 Medicare $10.16] Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] Amends Claim No.: 340 Case No.: 03-13004 Claim Submitted as $466.71 Priority $700.51 General Unsecured [Claim incorrectly completed also listing $700.51 as Secured Arrearage] New Address per Creditor from 567 Old Beullah Road, Selma, NC 27576 to 10171 Old Beullah Road, Kenly, NC 275242-8659

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000227 | DENNIS OUTLAW | Unsecured | 481.34 | 348.25 | 2.15 | 346.10 | 0.39 | 15,007.67 |

**Claim Memo:** [Gross Wage $481.34 Less Taxes = Net $348.25 FICA $29.84 Income Tax $96.27 Medicare $6.98] Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] Amends Claim No.: 227 Case No.: 03-13004 Claim Submitted as $185.13 Priority $481.34 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000229 | HELEN ROBINSON | Unsecured | 497.12 | 359.67 | 2.22 | 357.45 | 0.41 | 15,007.26 |

**Claim Memo:** [Gross Wage $497.12 Less Taxes = Net $359.67 FICA $30.82 Income Tax $99.42 Medicare $7.21] Amends Claim No.: 191 Claim Submitted as $497.12 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000231 | DOUGHERTY EQUIPMENT COMPANY | Unsecured | 268.09 | 268.09 | 1.65 | 266.44 | 0.31 | 15,006.95 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 Claim Submitted as $268.09 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000231 | SHERRIL JACKSON | Unsecured | 1,404.16 | 1,015.91 | 6.26 | 1,009.65 | 1.16 | 15,005.79 |

**Claim Memo:** [Gross Wage $1404.16 Less Taxes = Net $1015.91 FICA $87.06 Income Tax $280.83 Medicare $20.36] Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975] Amends Claim No.: 443 Case No.: 03-13004 Claim Submitted as $1,050.61 Priority $1,404.16 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000232 | BOBBI ROSE | Unsecured | 231.95 | 167.82 | 1.03 | 166.79 | 0.20 | 15,005.59 |

**Claim Memo:** [Gross Wage $231.95 Less Taxes = Net $167.82 FICA $14.38 Income Tax $46.39 Medicare $3.36] Priority Portion of Claim Disallowed [Docket No.: 975] Amends Claim No.: 436 Case No.: 03-13004 Claim Submitted as $656.17 Priority $231.95 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000232 | INTERWIRE PRODUCTS ATLANTA | Unsecured | 2,161.65 | 2,161.65 | 13.32 | 2,148.33 | 2.46 | 15,003.13 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 Claim Submitted as $2,161.65 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000233 | EH PUBLISHING, INC. | Unsecured | 2,780.00 | 2,780.00 | 17.14 | 2,762.86 | 3.16 | 14,999.97 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 Claim Submitted as $2,780.00 General Unsecured

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | | Total Proposed Payment: | $37,791.50 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000235 | GRISELDA G. TINAJERO | Unsecured | 160.02 | 115.78 | 0.71 | 115.07 | 0.14 | 14,999.83 |

**Claim Memo:** [Gross Wage $160.02 Less Taxes = Net $115.78 FICA $9.92 Income Tax $32.00 Medicare $2.32]
Amends Claim No.: 292 Case No.: 03-13004
Claim Submitted as $160.02 General Unsecured

| 0000236 | ERIKA RIVERA | Unsecured | 48.20 | 34.87 | 0.21 | 34.66 | 0.04 | 14,999.79 |

**Claim Memo:** [Gross Wage $48.20 Less Taxes = Net $34.87 FICA $2.99 Income Tax $9.64 Medicare $0.70]
Priority Portion of Claim Disallowed [Docket No.: 975]
Amends Claim No.: 526 Case No.: 03-13004
Claim Submitted as $379.09 Priority $48.20 General Unsecured

| 0000237 | LENA  BROWNING | Unsecured | 339.74 | 245.80 | 1.52 | 244.28 | 0.27 | 14,999.52 |

**Claim Memo:** [Gross Wage $339.74 Less Taxes = Net $245.80 FICA $21.06 Income Tax $67.95 Medicare $4.93]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Amends Claim No.: 380 Case No.: 03-13004
Pursuant to Trustee's 1st Omnibus Objection, DI 846, Exhibit G, claim incorrectly listed as Bryan Browning and changed to Lena Browning
Claim Submitted as $451.61 Priority $339.74 General Unsecured

| 0000238 -2 | COMERICA BANK, AS AGENT | Unsecured | 0.00 | 11,955,327.34 | 73,695.59 | 11,881,631.75 | 13,584.99 | 1,414.53 |

**Claim Memo:** Amends Claim No.: 638
Allowed per calculation provided by Bodman LLP.  Represents pre-petition principal amounts due against all three debtors.
Claim (deficiency) allowed against all three debtors per correspondence from Bodman LLP.

| 0000244 | DANA HERLIHY | Unsecured | 3,131.61 | 2,265.72 | 13.97 | 2,251.75 | 2.57 | 1,411.96 |

**Claim Memo:** [Gross Wage $3131.61 Less Taxes = Net $2265.72 FICA $194.16 Income Tax $626.32 Medicare $45.41]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $1,324.47 Priority $3,131.61 General Unsecured

| 0000249 | MARC R. POWERS | Unsecured | 2,230.57 | 1,613.82 | 9.95 | 1,603.87 | 1.83 | 1,410.13 |

**Claim Memo:** [Gross Wage $2230.57 Less Taxes = Net $1613.82 FICA $138.30 Income Tax $446.11 Medicare $32.34]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $694.24 Priority $2,230.57 General Unsecured

| 0000250 | VINCENT A. LUPO | Unsecured | 23.66 | 17.12 | 0.11 | 17.01 | 0.01 | 1,410.12 |

**Claim Memo:** [Gross Wage $23.66 Less Taxes = Net $17.12 FICA $1.47 Income Tax $4.73 Medicare $0.34]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $880.88 Priority $23.66 General Unsecured

| 0000257 | SATURNIA RIVERA | Unsecured | 264.21 | 191.16 | 1.18 | 189.98 | 0.22 | 1,409.90 |

**Claim Memo:** [Gross Wage $264.21 Less Taxes = Net $191.16 FICA $16.38 Income Tax $52.84 Medicare $3.83]
Priority Portion of Claim Disallowed [Docket No.: 975]; Priority Portion Listed incorrectly at $217.16
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $277.16 Priority $264.21 General Unsecured; Court Register Reflects $217.16 Priority $264.21 General Unsecured
Address change received via mail from 115 Barnes, Middlesex, NC 27557 to 61 Godwin Lane, Selma, NC 27576

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000261 | SHIRLEY HARRIS | Unsecured | 348.54 | 252.17 | 1.55 | 250.62 | 0.29 | 1,409.61 |

**Claim Memo:** [Gross Wage $348.54 Less Taxes = Net $252.17 FICA $21.61 Income Tax $69.71 Medicare $5.05]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $424.24 Priority $348.54 General Unsecured
Form Returned - No SS # Given

| 0000262 | DENISE LANEY | Unsecured | 549.21 | 397.36 | 2.45 | 394.91 | 0.45 | 1,409.16 |

**Claim Memo:** [Gross Wage $549.21 Less Taxes = Net $397.36 FICA $34.05 Income Tax $109.84 Medicare $7.96]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Claim Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $569.11 Priority $549.21 General Unsecured
No SSN available.

| 0000267 | MARCOS REYES | Unsecured | 703.82 | 509.21 | 3.14 | 506.07 | 0.58 | 1,408.58 |

**Claim Memo:** [Gross Wage $703.82 Less Taxes = Net $509.21 FICA $43.64 Income Tax $140.76 Medicare $10.21]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $438.87 Priority $703.82 General Unsecured
No SSN Available.

| 0000268 | CAROLYN GODWIN | Unsecured | 289.59 | 209.52 | 1.29 | 208.23 | 0.24 | 1,408.34 |

**Claim Memo:** [Gross Wage $289.59 Less Taxes = Net $209.52 FICA $17.95 Income Tax $57.92 Medicare $4.20]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 975]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit G.
Order- DI 846
Claim Submitted as $289.59 Priority $289.59 General Unsecured
Claim Withdrew in Case No.: 03-13004 [Docket No.: 706]
Per Creditor address is Sumner Street

| 0000270 | ARMANDINA ALIAGA | Unsecured | 117.98 | 85.36 | 0.53 | 84.83 | 0.09 | 1,408.25 |

**Claim Memo:** [Gross Wage $117.98 Less Taxes = Net $85.36 FICA $7.31 Income Tax $23.60 Medicare $1.71]
Priority Portion Disallowed Pursuant to Order [Docket No.: 975]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit
F. Order DI 846

| 0000271 | CATHY R RAYNOR | Unsecured | 335.66 | 242.85 | 1.50 | 241.35 | 0.27 | 1,407.98 |

**Claim Memo:** [Gross Wage $335.66 Less Taxes = Net $242.85 FICA $20.81 Income Tax $67.13 Medicare $4.87]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $423.29 Priority $335.66 General Unsecured

| 0000276 | EDITH PAMELA EDWARDS | Unsecured | 418.51 | 302.79 | 1.87 | 300.92 | 0.34 | 1,407.64 |

**Claim Memo:** [Gross Wage $418.51 Less Taxes = Net $302.79 FICA $25.95 Income Tax $83.70 Medicare $6.07]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transfer Claim from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $490.30 Priority $418.51 General Unsecured
No SSN Availble.
Correspondence Returned "Not Deliverable as Addresss - Unable to Forward"

Printed: 05/13/20 12:23 PM                                                                                      Page: 76

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000279 | ELIJAH BASS | Unsecured | 464.26 | 335.90 | 2.07 | 333.83 | 0.38 | 1,407.26 |

**Claim Memo:** [Gross Wage $464.26 Less Taxes = Net $335.90 FICA $28.78 Income Tax $92.85 Medicare $6.73]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $512.96 Priority $464.26 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000284 | PAMELA NORRIS | Unsecured | 237.71 | 171.98 | 1.06 | 170.92 | 0.20 | 1,407.06 |

**Claim Memo:** [Gross Wage $237.71 Less Taxes = Net $171.98 FICA $14.74 Income Tax $47.54 Medicare $3.45]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $423.29 Priority $237.71 General UnsecuredSSN Not available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000286 | KELLY R. GLOVER | Unsecured | 2,614.21 | 1,891.38 | 11.66 | 1,879.72 | 2.15 | 1,404.91 |

**Claim Memo:** [Gross Wage $2614.21 Less Taxes = Net $1891.38 FICA $162.08 Income Tax $522.84 Medicare $37.91]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F. Order DI 846
Amends Claim No.: 176 in Case No.: 03-13004
Note: Claim No.: 286 was previously Claim No.: 5 in Case No.: 03-13005; Claim No.: 5 was replaced by a different creditor
Claim Submitted as $2,011.84 Priority $2,614.21 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000289 | PETRONA ESPINOZA | Unsecured | 79.39 | 57.44 | 0.35 | 57.09 | 0.07 | 1,404.84 |

**Claim Memo:** [Gross Wage $79.39 Less Taxes = Net $57.44 FICA $4.92 Income Tax $15.88 Medicare $1.15]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit G. Order- DI 846
Claim Submitted as $293.84 Priority $79.39 General Unsecured; Incorrectly Listed on Claims Register as $79.39 Priority $293.84 General Unsecured
Claim Withdrawn in Case No.: 03-13004 [Docket No.: 705]
SSN Not available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000299 | ROSE M. MARTIN | Unsecured | 245.79 | 177.83 | 1.10 | 176.73 | 0.20 | 1,404.64 |

**Claim Memo:** [Gross Wage $245.79 Less Taxes = Net $177.83 FICA $15.24 Income Tax $49.16 Medicare $3.56]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $317.43 Priority $245.79 General Unsecure
Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"
02/12/18 - Per telephone call address change from P. O. Box 1484, Goldsboro, NC 27533 to 875 Sandhill Drive, Dudley, NC 28333

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000302 | JOYCE BASS | Unsecured | 328.79 | 237.88 | 1.47 | 236.41 | 0.27 | 1,404.37 |

**Claim Memo:** [Gross Wage $328.79 Less Taxes = Net $237.88 FICA $20.38 Income Tax $65.76 Medicare $4.77]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $449.72 Priority $328.79 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000304 | MARY BROWN | Unsecured | 298.60 | 216.04 | 1.33 | 214.71 | 0.25 | 1,404.12 |

**Claim Memo:** [Gross Wage $298.60 Less Taxes = Net $216.04 FICA $18.51 Income Tax $59.72 Medicare $4.33]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Claim Submitted as $261.75 Priority $298.60 General Unsecured | | | | | | | |
| 0000306 | SHANNON WAYNE MANNING | Unsecured | 149.31 | 108.03 | 0.67 | 107.36 | 0.12 | 1,404.00 |

**Claim Memo:** [Gross Wage $149.31 Less Taxes = Net $108.03 FICA $9.26 Income Tax $29.86 Medicare $2.16]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $283.14 Priority $149.31 General Unsecured

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000307 | JUAN P. GALVEZ | Unsecured | 141.08 | 102.06 | 0.63 | 101.43 | 0.12 | 1,403.88 |

**Claim Memo:** [Gross Wage $141.08 Less Taxes = Net $102.06 FICA $8.75 Income Tax $28.22 Medicare $2.05]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $493.14 Priority $141.08 General Unsecured (Claim Incorrectly Added at $644.22)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000311 | PATRICIA R. WILLIAMS | Unsecured | 554.98 | 401.52 | 2.48 | 399.04 | 0.45 | 1,403.43 |

**Claim Memo:** [Gross Wage $554.98 Less Taxes = Net $401.52 FICA $34.41 Income Tax $111.00 Medicare $8.05]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $447.83 Priority $554.98 General Unsecured

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000312 | JOHN P. LEE | Unsecured | 1,336.20 | 966.75 | 5.96 | 960.79 | 1.10 | 1,402.33 |

**Claim Memo:** [Gross Wage $1336.20 Less Taxes = Net $966.75 FICA $82.84 Income Tax $267.24 Medicare $19.37]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $494.55  Priority $1,336.20 General Unsecured

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000315 | DORIS H. ARMWOOD | Unsecured | 539.34 | 390.21 | 2.41 | 387.80 | 0.44 | 1,401.89 |

**Claim Memo:** [Gross Wage $539.34 Less Taxes = Net $390.21 FICA $33.44 Income Tax $107.87 Medicare $7.82]
Claim Modified to $539.34 General Unsecured Pursuant to Order [Docket No.: 993]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit G. Order DI 846
Claim Submitted as $224.32 Priority $315.02 General Unsecured
Claim Withdrawn in Case No.: 03-13004 [Docket No.: 573]
10/22/19 - Change of address from 2141 William R. King Road, Newton Grove, NC 28366-8159 to 3942 West Darden Road, Nwton Grove, NC 28366-7354 [Docket No.: 15]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000322 | ARTHUR J. JOHNSON | Unsecured | 427.60 | 309.37 | 1.91 | 307.46 | 0.35 | 1,401.54 |

**Claim Memo:** [Gross Wage $427.60 Less Taxes = Net $309.37 FICA $26.51 Income Tax $85.52 Medicare $6.20]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Incorrectly Completed; Claim Submitted as $504.46 marked Priority & General Unsecured - Supporting Documents Reflect $504.46 Priority $427.60 General Unsecured
Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"
No SSN Available.
Change of Address from 302 W. Harnett Street, Benson, NC 27504 to 500 E. Moore, Apt. 303, Benson, NC 27504

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000324 | JANICE F. PARKER | Unsecured | 239.34 | 173.16 | 1.07 | 172.09 | 0.19 | 1,401.35 |

**Claim Memo:** [Gross Wage $239.34 Less Taxes = Net $173.16 FICA $14.84 Income Tax $47.87 Medicare $3.47]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit G.
Order- DI 846
Claim Submitted as $447.83 Priority $239.34 General Unsecured
Claim Withdrew in Case No.: 03-13004 [Docket No.: 689]

| 0000329 | JERRY D. DELP | Unsecured | 865.38 | 626.10 | 3.86 | 622.24 | 0.71 | 1,400.64 |

**Claim Memo:** [Gross Wage $865.38 Less Taxes = Net $626.10 FICA $53.65 Income Tax $173.08 Medicare $12.55]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit
F. Order DI 846
Claim Submitted as $680.62 Priority $865.38 General Unsecured

| 0000331 | MAYRA ROMERO | Unsecured | 183.84 | 133.00 | 0.82 | 132.18 | 0.15 | 1,400.49 |

**Claim Memo:** [Gross Wage $183.84 Less Taxes = Net $133.00 FICA $11.40 Income Tax $36.77 Medicare $2.67]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957]
Claim Submitted as $256.71 Priority $183.84 General Unsecured

| 0000335 | GREGG SPRAGINS | Unsecured | 394.22 | 285.22 | 1.76 | 283.46 | 0.32 | 1,400.17 |

**Claim Memo:** [Gross Wage $394.22 Less Taxes = Net $285.22 FICA $24.44 Income Tax $78.84 Medicare $5.72]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $1,160.15 Priority $394.22 General Unsecured

| 0000338 | GARY KEITH WOOD | Unsecured | 627.91 | 454.30 | 2.80 | 451.50 | 0.52 | 1,399.65 |

**Claim Memo:** [Gross Wage $627.91 Less Taxes = Net $454.30 FICA $38.93 Income Tax $125.58 Medicare $9.10]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $987.21 Priority $627.91 General Unsecured

| 0000339 | LINDA KEEN | Unsecured | 4,098.35 | 2,965.15 | 18.28 | 2,946.87 | 3.37 | 1,396.28 |

**Claim Memo:** [Gross Wage $4098.35 Less Taxes = Net $2965.15 FICA $254.10 Income Tax $819.67 Medicare $59.43]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit
F. Order DI 846
Amends Claim No.: 195 in Case No.: 03-13004
Claim Submitted as $2,486.91 Priority $4,098.35 General Unsecured

| 0000347 | FRANCES WOMACK | Unsecured | 298.04 | 215.63 | 1.33 | 214.30 | 0.24 | 1,396.04 |

**Claim Memo:** [Gross Wage $298.04 Less Taxes = Net $215.63 FICA $18.48 Income Tax $59.61 Medicare $4.32]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $491.25 Priority $298.04 General Unsecured

| 0000349 | EDUVINA R. GAVARRETE | Unsecured | 200.00 | 144.70 | 0.89 | 143.81 | 0.17 | 1,395.87 |

**Claim Memo:** [Gross Wage $200.00 Less Taxes = Net $144.70 FICA $12.40 Income Tax $40.00 Medicare $2.90]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $12.60 Priority $200.00 General Unsecured
SSN Not available.

# Claims Proposed Distribution

## Case: 03-13005    CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000352 | MIGUEL REYES | Unsecured | 221.74 | 160.42 | 0.99 | 159.43 | 0.18 | 1,395.69 |

**Claim Memo:** [Gross Wage $221.74 Less Taxes = Net $160.42 FICA $13.75 Income Tax $44.35 Medicare $3.22]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $441.70 Priority $221.74 General Unsecured
No SSN available.

| 0000353 | EDDIE SHUE | Unsecured | 442.80 | 320.37 | 1.97 | 318.40 | 0.37 | 1,395.32 |

**Claim Memo:** [Gross Wage $442.80 Less Taxes = Net $320.37 FICA $27.45 Income Tax $88.56 Medicare $6.42]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 P ursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $522.39 Priority $442.80 General Unsecured
Claim Address: 120 Harding Road, Clayton, NC 27520 - Creditor responded with new address as 100 Archer Lodge Road, Clayton, NC 27527

| 0000357 | MARY ANN WILLIAMS | Unsecured | 514.28 | 372.07 | 2.29 | 369.78 | 0.43 | 1,394.89 |

**Claim Memo:** [Gross Wage $514.28 Less Taxes = Net $372.07 FICA $31.89 Income Tax $102.86 Medicare $7.46]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $527.58 Priority $514.28 General Unsecured

| 0000358 | CESAR JIMINIAN | Unsecured | 476.58 | 344.80 | 2.13 | 342.67 | 0.39 | 1,394.50 |

**Claim Memo:** [Gross Wage $476.58 Less Taxes = Net $344.80 FICA $29.55 Income Tax $95.32 Medicare $6.91]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $568.64 Priority $476.58 General Unsecured
No SSN available.
Correspondence returned for "Return to Sender - Vacant - Unable to Forward"

| 0000359 | VANESSA L. BASS | Unsecured | 356.81 | 258.16 | 1.59 | 256.57 | 0.29 | 1,394.21 |

**Claim Memo:** [Gross Wage $356.81 Less Taxes = Net $258.16 FICA $22.12 Income Tax $71.36 Medicare $5.17]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $277.16 Priority $356.81 General Unsecured
No SSN available.
Correspondence returned for "Return to Sender - Vacant - Unable to Forward"

| 0000361 | JO ANN MARTIN | Unsecured | 105.37 | 76.24 | 0.47 | 75.77 | 0.09 | 1,394.12 |

**Claim Memo:** [Gross Wage $105.37 Less Taxes = Net $76.24 FICA $6.53 Income Tax $21.07 Medicare $1.53]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $486.53 Priority $105.37 General Unsecured

| 0000364 | CAROL T. JERNIGAN | Unsecured | 220.25 | 159.35 | 0.98 | 158.37 | 0.18 | 1,393.94 |

**Claim Memo:** [Gross Wage $220.25 Less Taxes = Net $159.35 FICA $13.66 Income Tax $44.05 Medicare $3.19]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $277.16 Priority $220.25 General Unsecured

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Balance:** | $37,791.50 | **Total Proposed Payment:** | $37,791.50 | | **Remaining Balance:** | | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000366 | SANDY BLAKE | Unsecured | 235.84 | 170.63 | 1.05 | 169.58 | 0.20 | 1,393.74 |

**Claim Memo:** [Gross Wage $235.84 Less Taxes = Net $170.63 FICA $14.62 Income Tax $47.17 Medicare $3.42]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $293.84 Priority $235.84 General Unsecured
02/26/20 - Distribution check returned w/current address of 5630 Blanch Fields Lane, Lucama, NC 27851-8820.  Remailed.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000367 | GREGORY D. PUDDY | Unsecured | 178.78 | 129.35 | 0.80 | 128.55 | 0.14 | 1,393.60 |

**Claim Memo:** [Gross Wage $178.78 Less Taxes = Net $129.35 FICA $11.08 Income Tax $35.76 Medicare $2.59]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $367.14 Priority $178.78 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000368 | DIANA P. FUTCH | Unsecured | 599.39 | 433.66 | 2.67 | 430.99 | 0.50 | 1,393.10 |

**Claim Memo:** [Gross Wage $599.39 Less Taxes = Net $433.66 FICA $37.16 Income Tax $119.88 Medicare $8.69]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim allowed as filed in Case 03-13005 pursuant to First omnibus objection, DI 846. Exhibit G.
Claim incorrectly completed; Submitted as $219.98 Secured $447.83 Priority $379.41 General Unsecured &  $447.83 Priority
$599.39 General Unsecured in different sections; supporting documents reflect $447.83 Priority $599.39 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000370 | FATIMA PAULINO | Unsecured | 90.50 | 65.48 | 0.40 | 65.08 | 0.08 | 1,393.02 |

**Claim Memo:** [Gross Wage $90.50 Less Taxes = Net $65.48 FICA $5.61 Income Tax $18.10 Medicare $1.31]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $268.35 Priority $90.50 General Unsecured
No SSN available.
Correspondence returned for "Insufficient Address - Unable to Forward"

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000375 | JUAN REYES | Unsecured | 103.02 | 74.54 | 0.46 | 74.08 | 0.08 | 1,392.94 |

**Claim Memo:** [Gross Wage $103.02 Less Taxes = Net $74.54 FICA $6.39 Income Tax $20.60 Medicare $1.49]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $443.59 Priority $103.02 General Unsecured
No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000378 | JEAN W. PENNELL | Unsecured | 399.36 | 288.94 | 1.78 | 287.16 | 0.33 | 1,392.61 |

**Claim Memo:** [Gross Wage $399.36 Less Taxes = Net $288.94 FICA $24.76 Income Tax $79.87 Medicare $5.79]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $392.62 Priority $399.36 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000381 | RUBY BELL | Unsecured | 51.37 | 37.18 | 0.23 | 36.95 | 0.04 | 1,392.57 |

**Claim Memo:** [Gross Wage $51.37 Less Taxes = Net $37.18 FICA $3.18 Income Tax $10.27 Medicare $0.74]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $293.84 Priority $51.37 General Unsecured
No SSN available
Correspondence Returned "No Mail Receptacle - Unable to Forward"

## Claims Proposed Distribution

### Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000387 | JERRY HOLLAND | Unsecured | 829.60 | 600.21 | 3.70 | 596.51 | 0.68 | 1,391.89 |

**Claim Memo:** [Gross Wage $829.60 Less Taxes = Net $600.21 FICA $51.44 Income Tax $165.92 Medicare $12.03]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $652.48 Priority $829.60 General Unsecured
No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000388 | LENORA V. GARNER | Unsecured | 600.08 | 434.16 | 2.68 | 431.48 | 0.49 | 1,391.40 |

**Claim Memo:** [Gross Wage $600.08 Less Taxes = Net $434.16 FICA $37.20 Income Tax $120.02 Medicare $8.70]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit G. Order- DI 846
Claim No.: 388 Withdrew in Case No.: 03-13004 [Docket No.: 564]
Claim Submitted as $419.52 Priority $600.08 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000397 | Santa Aurea Reyes | Unsecured | 43.22 | 31.27 | 0.19 | 31.08 | 0.04 | 1,391.36 |

**Claim Memo:** [Gross Wage $43.22 Less Taxes = Net $31.27 FICA $2.68 Income Tax $8.64 Medicare $0.63]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $449.25 Priority $43.22 General Unsecured
On May 3, 2010 Creditor Santa Aurea Reyes had her named changed to Mary Zuniga (Document Provided)

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000402 | ANDREW M. WILSON | Unsecured | 512.99 | 371.14 | 2.29 | 368.85 | 0.42 | 1,390.94 |

**Claim Memo:** [Gross Wage $512.99 Less Taxes = Net $371.14 FICA $31.81 Income Tax $102.60 Medicare $7.44]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $562.98 Priority $512.99 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000407 | ANGELA WHITLEY | Unsecured | 53.22 | 38.51 | 0.24 | 38.27 | 0.04 | 1,390.90 |

**Claim Memo:** [Gross Wage $53.22 Less Taxes = Net $38.51 FICA $3.30 Income Tax $10.64 Medicare $0.77]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F [Docket No.: 846]
Claim Submitted as $1,146.06 Priority $53.22 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000408 | BETTY JEAN HINNANT | Unsecured | 215.90 | 156.20 | 0.96 | 155.24 | 0.18 | 1,390.72 |

**Claim Memo:** [Gross Wage $215.90 Less Taxes = Net $156.20 FICA $13.39 Income Tax $43.18 Medicare $3.13]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $487.94 Priority $215.90 General Unsecured
Per Creditor, 370 Glendale Road added to address

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000409 | RENAN HERNANDEZ | Unsecured | 280.13 | 202.67 | 1.25 | 201.42 | 0.23 | 1,390.49 |

**Claim Memo:** [Gross Wage $280.13 Less Taxes = Net $202.67 FICA $17.37 Income Tax $56.03 Medicare $4.06]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $286.60 Priority $280.13 General Unsecured
No SSN available.

## Claims Proposed Distribution

### Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000411 | FLOYD JOHN BLEVINS | Unsecured | 28.90 | 20.91 | 0.13 | 20.78 | 0.02 | 1,390.47 |

**Claim Memo:** [Gross Wage $28.90 Less Taxes = Net $20.91 FICA $1.79 Income Tax $5.78 Medicare $0.42]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $564.71 Priority $28.90 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000414 | MATTIE P. GOVAN | Unsecured | 189.13 | 136.83 | 0.84 | 135.99 | 0.16 | 1,390.31 |

**Claim Memo:** [Gross Wage $189.13 Less Taxes = Net $136.83 FICA $11.73 Income Tax $37.83 Medicare $2.74]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $292.32 Priority $189.13 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000415 | NORMA GIL | Unsecured | 17.54 | 12.69 | 0.08 | 12.61 | 0.01 | 1,390.30 |

**Claim Memo:** [Gross Wage $17.54 Less Taxes = Net $12.69 FICA $1.09 Income Tax $3.51 Medicare $0.25]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 Pursuant to First omnibus objection, DI 846. Exhibit G
Claim Submitted as $275.90 Priority $17.54 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000416 | RICHARD L. SMITH | Unsecured | 382.45 | 276.70 | 1.71 | 274.99 | 0.31 | 1,389.99 |

**Claim Memo:** [Gross Wage $382.45 Less Taxes = Net $276.70 FICA $23.71 Income Tax $76.49 Medicare $5.55]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 P ursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $276.85 Priority $382.45 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000419 | CHRISTOPHER PRATER | Unsecured | 824.42 | 596.48 | 3.68 | 592.80 | 0.67 | 1,389.32 |

**Claim Memo:** [Gross Wage $824.42 Less Taxes = Net $596.48 FICA $51.11 Income Tax $164.88 Medicare $11.95]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $978.72 Priority $824.42 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000422 | LUCINDA DAVIS | Unsecured | 387.11 | 280.08 | 1.73 | 278.35 | 0.31 | 1,389.01 |

**Claim Memo:** [Gross Wage $387.11 Less Taxes = Net $280.08 FICA $24.00 Income Tax $77.42 Medicare $5.61]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 0313004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $591.76 Priority $387.11 General Unsecured (Incorrectly Totaled at $983.82)
No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000424 | VIDAL SANCHEZ | Unsecured | 91.52 | 66.22 | 0.41 | 65.81 | 0.07 | 1,388.94 |

**Claim Memo:** [Gross Wage $91.52 Less Taxes = Net $66.22 FICA $5.67 Income Tax $18.30 Medicare $1.33]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transfer to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $261.75 Priority $91.52 General Unsecured
No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000426 | JUDY S. JONES | Unsecured | 1,194.23 | 864.02 | 5.33 | 858.69 | 0.98 | 1,387.96 |

**Claim Memo:** [Gross Wage $1194.23 Less Taxes = Net $864.02 FICA $74.04 Income Tax $238.85 Medicare $17.32]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Amends Claim No.: 209 Case No.: 03-13004
Claim Submitted as $408.38 Priority $1,194.23 General Unsecured

## Claims Proposed Distribution

### Case: 03-13005    CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000427 | CYNTHIA K. THORNTON | Unsecured | 484.11 | 350.26 | 2.16 | 348.10 | 0.40 | 1,387.56 |

Claim Memo: [Gross Wage $484.11 Less Taxes = Net $350.26 FICA $30.01 Income Tax $96.82 Medicare $7.02]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $627.89 Priority $484.11 General Unsecured

| 0000433 | BONNIE E. ORDWAY | Unsecured | 286.08 | 206.97 | 1.28 | 205.69 | 0.23 | 1,387.33 |

Claim Memo: [Gross Wage $286.08 Less Taxes = Net $206.97 FICA $17.74 Income Tax $57.22 Medicare $4.15]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $421.88 Priority $286.08 General Unsecured

| 0000434 | SCOTT COOK | Unsecured | 3,667.07 | 2,653.13 | 16.35 | 2,636.78 | 3.02 | 1,384.31 |

Claim Memo: [Gross Wage $3667.07 Less Taxes = Net $2653.13 FICA $227.36 Income Tax $733.41 Medicare $53.17]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit
F. Order DI 846
Claim Submitted as $3,261.70 Priority $3,667.07 General Unsecured
No SSN available.
Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"

| 0000439 | UNITED TOOL & STAMPING CO. OF NC, INC. | Unsecured | 84,364.24 | 84,364.24 | 520.04 | 83,844.20 | 95.87 | 1,288.44 |

Claim Memo: Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $84,364.24 General Unsecured

| 0000444 | NANCY ZUNIGA | Unsecured | 94.68 | 68.50 | 0.42 | 68.08 | 0.08 | 1,288.36 |

Claim Memo: [Gross Wage $94.68 Less Taxes = Net $68.50 FICA $5.87 Income Tax $18.94 Medicare $1.37]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $279.68 Priority $94.68 General Unsecured

| 0000450 | EUGINO SANCHEZ | Unsecured | 23.76 | 17.20 | 0.11 | 17.09 | 0.02 | 1,288.34 |

Claim Memo: [Gross Wage $23.76 Less Taxes = Net $17.20 FICA $1.47 Income Tax $4.75 Medicare $0.34]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 0313004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F.
Order DI 846
Claim Submitted as $428.01 Priority $23.76 General Unsecured

| 0000461 | MICHAEL H. KAELIN, JR. | Unsecured | 10,317.31 | 7,464.58 | 46.01 | 7,418.57 | 8.49 | 1,279.85 |

Claim Memo: [Gross Wage $10317.31 Less Taxes = Net $7464.58 FICA $639.67 Income Tax $2063.46 Medicare $149.60]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit
F. Order DI 846
Claim Submitted as $2,798.12 Priority $10,317.31 General Unsecured
No SSN available.

| 0000462 | ARACELI ALVAREZ | Unsecured | 284.96 | 206.17 | 1.27 | 204.90 | 0.24 | 1,279.61 |

Claim Memo: [Gross Wage $284.96 Less Taxes = Net $206.17 FICA $17.67 Income Tax $56.99 Medicare $4.13]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit
F. Order DI 846
Claim Submitted as $309.88 Priority $284.96 General Unsecured

# Claims Proposed Distribution

## Case: 03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

---

**Case Balance:**    $37,791.50      **Total Proposed Payment:**    $37,791.50      **Remaining Balance:**    $0.00

---

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000466 | BETTY L. MYERS | Unsecured | 440.01 | 318.35 | 1.96 | 316.39 | 0.36 | 1,279.25 |

**Claim Memo:** [Gross Wage $440.01 Less Taxes = Net $318.35 FICA $27.28 Income Tax $88.00 Medicare $6.38]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $293.84 Priority $440.01 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000468 | BETTY J. GRADY | Unsecured | 7.28 | 5.26 | 0.03 | 5.23 | 0.01 | 1,279.24 |

**Claim Memo:** [Gross Wage $7.28 Less Taxes = Net $5.26 FICA $0.45 Income Tax $1.46 Medicare $0.11]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $275.90 Priority $7.28 General Unsecured (Claim Incorrectly Added at $283.70)
No SSN available.

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000470 | ELIUD T. HERNANDEZ | Unsecured | 38.52 | 27.87 | 0.17 | 27.70 | 0.03 | 1,279.21 |

**Claim Memo:** [Gross Wage $38.52 Less Taxes = Net $27.87 FICA $2.39 Income Tax $7.70 Medicare $0.56]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transfer to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit G. Order- DI 846
Claim Submitted as $403.00 Priority $38.52 General Unsecured
Claim Withdrew in Case No.: 03-13004 [Docket No.: 638]
Correspondence returned "Vacant - Unable to Forward"

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000472 | BRUCE BARRATT | Unsecured | 2,259.11 * | 1,634.47 | 10.08 | 1,624.39 | 1.85 | 1,277.36 |

**Claim Memo:** [Gross Wage $2259.11 Less Taxes = Net $1634.47 FICA $140.06 Income Tax $451.82 Medicare $32.76]
Reduced from $7,761.06 Priority $2,259.11 General Unsecured to $1,909.16 Priority $2,259.11 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit F. Order DI 863. Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $7,761.06 Priority $2,259.11 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000473 | DAVID L. WELSH | Unsecured | 1,875.01 * | 1,356.57 | 8.36 | 1,348.21 | 1.54 | 1,275.82 |

**Claim Memo:** [Gross Wage $1875.01 Less Taxes = Net $1356.57 FICA $116.25 Income Tax $375.00 Medicare $27.19]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F [Docket No.: 846]
Modify from $9,721.88 Priority $1,875.01 General Unsecured to $1,134.38 Priority $1,875.01 General Unsecured Pursuant to Order [Docket No.: 863]
Claim Submitted as $9,721.88 Priority $1,875.01 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000476 | CHEVRON PHILLIPS CHEMICAL CO., LP | Unsecured | 21,027.30 | 21,027.30 | 129.62 | 20,897.68 | 23.89 | 1,251.93 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862
Claim Submitted as $21,027.30 General Unsecured

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000479 | Comerica Bank, as Agent (re: S. Flynn) | Unsecured | 200,980.00 | 200,980.00 | 1,238.89 | 199,741.11 | 228.38 | 1,023.55 |

**Claim Memo:** Allow Claim to be filed in both 03-13004 & 03-13005 per 3rd Omnibus Objection, Exhibit D. DI 862
Claim Submitted by Stephen J. Flynn, Ashford House, Ashford Hill Road, Headley, Thatcham, Berkshire, RG19 8AB. Pursuant to Subordination Agreement, any distribution to be paid directly to Claimant should be paid to Comerica Bank until Agent's claim is paid in full.

| | | | | | | | | |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000480 | Comerica Bank, as Agent (re: G. King) | Unsecured | 201,852.00 | 201,852.00 | 1,244.27 | 200,607.73 | 229.36 | 794.19 |

**Claim Memo:** Claim Allowed to be Filed in both Case No.: 03-13004 & 03-13005 per 3rd Omnibus Objection, Exhibit D. DI 862
Claim Submitted by Gerard King, Edglee House, Upper Bucklebury, NR Reading, Berkshire RG7 6QI, UK. Pursuant to

---

(*) Denotes objection to Amount Filed

Printed:  05/13/20 12:23 PM

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Subordination Agreement, any distribution to be paid directly to Claimant should be paid to Comerica Bank until Agent's claim is paid in full. | | | | | | | |
| 0000496 | JEFFREY D. LASSITER | Unsecured | 678.24 | 490.71 | 3.02 | 487.69 | 0.56 | 793.63 |
| | Claim Memo: | [Gross Wage $678.24 Less Taxes = Net $490.71 FICA $42.05 Income Tax $135.65 Medicare $9.83] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974] | | | | | | |
| | | Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| | | Claim Submitted as $889.06 Priority $678.24 General Unsecured | | | | | | |
| | | No SSN available. | | | | | | |
| 0000497 | RALEIGH PRECISION PRODUCTS, INC. | Unsecured | 23,033.58 | 23,033.58 | 141.98 | 22,891.60 | 26.18 | 767.45 |
| | Claim Memo: | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862 | | | | | | |
| | | Claim Submitted as $23,033.58 General Unsecured | | | | | | |
| 0000509 | CARL DAVIS | Unsecured | 212.01 | 153.40 | 0.95 | 152.45 | 0.17 | 767.28 |
| | Claim Memo: | [Gross Wage $212.01 Less Taxes = Net $153.40 FICA $13.14 Income Tax $42.40 Medicare $3.07] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974] | | | | | | |
| | | Claim Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| | | Claim Submitted as $435.56 Priority $212.01 General Unsecured | | | | | | |
| 0000510 | RAYNELLE FARMER | Unsecured | 85.91 | 62.15 | 0.38 | 61.77 | 0.07 | 767.21 |
| | Claim Memo: | [Gross Wage $85.91 Less Taxes = Net $62.15 FICA $5.33 Income Tax $17.18 Medicare $1.25] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974] | | | | | | |
| | | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| | | Claim Submitted as $286.60 Priority $85.91 General Unsecured | | | | | | |
| | | No SSN available | | | | | | |
| | | Correspondence returned for "Insufficient Address - Unable to Forward" | | | | | | |
| 0000512 | APRIL TAYLOR | Unsecured | 232.75 | 168.40 | 1.04 | 167.36 | 0.19 | 767.02 |
| | Claim Memo: | [Gross Wage $232.75 Less Taxes = Net $168.40 FICA $14.43 Income Tax $46.55 Medicare $3.37] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974] | | | | | | |
| | | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F | | | | | | |
| | | Claim Submitted as $293.84 Priority $232.75 General Unsecured | | | | | | |
| 0000516 | MARIE M. PRICE | Unsecured | 339.18 | 245.39 | 1.51 | 243.88 | 0.28 | 766.74 |
| | Claim Memo: | [Gross Wage $339.18 Less Taxes = Net $245.39 FICA $21.03 Income Tax $67.84 Medicare $4.92] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974] | | | | | | |
| | | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846 | | | | | | |
| | | Claim Submitted as $551.92 Priority $339.18 General Unsecured | | | | | | |
| | | No SSN available. | | | | | | |
| | | Correspondence returned for "Not Deliverable as Addressed - Unable to Forward" | | | | | | |
| 0000519 | ALBERTA DURHAM | Unsecured | 560.15 | 405.27 | 2.50 | 402.77 | 0.46 | 766.28 |
| | Claim Memo: | [Gross Wage $560.15 Less Taxes = Net $405.27 FICA $34.73 Income Tax $112.03 Medicare $8.12] | | | | | | |
| | | Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974] | | | | | | |
| | | Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit G. Order- DI 846 | | | | | | |
| | | Claim Submitted as $430.57 Priority $560.15 General Unsecured | | | | | | |
| | | Claim No.: 519 Withdrew in Case No.: 03-13004 [Docket No.: 566] | | | | | | |
| | | Claim Submitted as $430.57 Priority $560.15 General Unsecured | | | | | | |

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
| --- | --- | --- | --- | --- | --- |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0000520 | LINDA W. BARRON | Unsecured | 315.64 | 228.36 | 1.41 | 226.95 | 0.26 | 766.02 |

**Claim Memo:** [Gross Wage $315.64 Less Taxes = Net $228.36 FICA $19.57 Income Tax $63.13 Medicare $4.58]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $424.24 Priority $315.64 General Unsecured
Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"
New address per telephone from 1013 Tarboro Street, SW, Wilson, NC 27893 to 60 Woodard Sutton Drive, Walstonburg, NC 27888 (Correspondence re-sent 01/07/16)

| 0000521 | MARCO ESPINOZA | Unsecured | 499.88 | 361.66 | 2.23 | 359.43 | 0.41 | 765.61 |

**Claim Memo:** [Gross Wage $499.88 Less Taxes = Net $361.66 FICA $30.99 Income Tax $99.98 Medicare $7.25]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transfer from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $419.52 Priority $499.88 General Unsecured
No SSN available.

| 0000527 | MARTY G. ALLEN | Unsecured | 494.80 | 357.99 | 2.21 | 355.78 | 0.40 | 765.21 |

**Claim Memo:** [Gross Wage $494.80 Less Taxes = Net $357.99 FICA $30.68 Income Tax $98.96 Medicare $7.17]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $520.03 Priority $494.80 General Unsecured
Change of Address via letter from 1142 Webb Mill Road, Four Oaks, NC 27524 to P. O. Box 1532, Smithfield, NC 27577

| 0000529 | XPEDX | Unsecured | 7,316.66 | 7,316.66 | 45.10 | 7,271.56 | 8.32 | 756.89 |

**Claim Memo:** Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957]
Claim Submitted as $7,316.66 General Unsecured

| 0000535 | EMELINA T. KUHRE | Unsecured | 290.80 | 210.39 | 1.30 | 209.09 | 0.24 | 756.65 |

**Claim Memo:** [Gross Wage $290.80 Less Taxes = Net $210.39 FICA $18.03 Income Tax $58.16 Medicare $4.22]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $471.90 Priority $290.80 General Unsecured

| 0000536 | BRENDA G. OLIVER | Unsecured | 380.36 | 275.19 | 1.70 | 273.49 | 0.31 | 756.34 |

**Claim Memo:** [Gross Wage $380.36 Less Taxes = Net $275.19 FICA $23.58 Income Tax $76.07 Medicare $5.52]
Transferred to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $445.95 Priority $380.36 General Unsecured

| 0000538 | FORSYTH TRANSPORTATION, INC. | Unsecured | 40,579.67 | 40,579.67 | 250.14 | 40,329.53 | 46.11 | 710.23 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $40,579.67 General Unsecured

| 0000539 | Patricia Bisant | Unsecured | 3,634.34 * | 2,629.44 | 16.21 | 2,613.23 | 2.99 | 707.24 |

**Claim Memo:** [Gross Wage $3634.34 Less Taxes = Net $2629.44 FICA $225.33 Income Tax $726.87 Medicare $52.70]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Reclassified from $8,284.34 Priority to $4,650.00 Priority $3,634.34 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit C. DI 863.
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

# Claims Proposed Distribution

## Case:   03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Claim Submitted as $8,284.34 Priority | | | | | | | |
| 0000540 | BOBBY HOLMES | Unsecured | 1,217.93 | 881.17 | 5.43 | 875.74 | 1.00 | 706.24 |

> **Claim Memo:** [Gross Wage $1217.93 Less Taxes = Net $881.17 FICA $75.51 Income Tax $243.59 Medicare $17.66]
> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
> Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
> Claim Submitted as $562.98 Priority $1,217.93 General Unsecured
> No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000543 | Gordon W. Jackson | Unsecured | 10,835.76 | 7,839.67 | 48.33 | 7,791.34 | 8.90 | 697.34 |

> **Claim Memo:** [Gross Wage $10835.76 Less Taxes = Net $7839.67 FICA $671.82 Income Tax $2167.15 Medicare $157.12]
> Claim Modified to $4,650.00 Priority $10,835.76 General Unsecured Pursuant to Order [Docket No.: 957]
> Claim Modified to $4,197.19 Priority $47,036.55 General Unsecured Pursuant to Order [Docket No.: 863]
> Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957]
> Claim Submitted incorrectly listing two amounts as Priority ($29,197.19 Priority & $25,000.00) $47,036.55 General Unsecured
> 05/02/18 Email - Address change from 222 Parkridge Drive, Clayton, NC 27520 to 305 High Woods Trail, Fort Worth, TX 76112

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000545 | LORI GARCIA | Unsecured | 461.54 * | 333.92 | 2.06 | 331.86 | 0.38 | 696.96 |
| -2 | | | | | | | | |

> **Claim Memo:** [Gross Wage $461.54 Less Taxes = Net $333.92 FICA $28.62 Income Tax $92.31 Medicare $6.69]
> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
> Claim Reduced from $907.50 Priority $6,461.54 General Unsecured to $907.50 Priority $461.54 General Unsecured Pursuant to Trustee's 2nd Omnibus Objection, DI 844, Exhibit F. Order DI 863
> Claim No.: 545-2 [Previously Claim No.: 581] Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
> Amends Claim No.: 545 Case No.: 03-13004
> Claim Submitted as $907.50 Priority $6,461.54 General Unsecured [Supporting Documents Reflect $907.50 Priority $461.54 General Unsecured]
> Pursuant to VM 12/29/16 address change from 9213 Hunters Greene Drive, Zebulon, NC 27597 to 304 Pearson Street, Apex, NC 27502

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000546 | MARIA M. LOPEZ | Unsecured | 294.69 | 213.21 | 1.31 | 211.90 | 0.25 | 696.71 |

> **Claim Memo:** [Gross Wage $294.69 Less Taxes = Net $213.21 FICA $18.27 Income Tax $58.94 Medicare $4.27]
> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
> Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
> Claim Submitted as $280.94 Priority $294.69 General Unsecured
> No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000547 | CARLOS J. VASQUEZ | Unsecured | 555.63 | 401.99 | 2.48 | 399.51 | 0.45 | 696.26 |

> **Claim Memo:** [Gross Wage $555.63 Less Taxes = Net $401.99 FICA $34.45 Income Tax $111.13 Medicare $8.06]
> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
> Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
> Claim Submitted as $279.68 Priority $555.63 General Unsecured
> No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000548 | RAY FRIGOLA | Unsecured | 6,576.93 | 4,758.40 | 29.33 | 4,729.07 | 5.41 | 690.85 |

> **Claim Memo:** [Gross Wage $6576.93 Less Taxes = Net $4758.40 FICA $407.77 Income Tax $1315.39 Medicare $95.37]
> Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
> Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
> Claim Submitted as $1,436.88 Priority $6,576.93 General Unsecured (Incorrectly Totaled at $6,576.93)
> No SSN available.

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000552 | WILLIAM CURRER | Unsecured | 23,076.93 | 16,696.15 | 102.92 | 16,593.23 | 18.97 | 671.88 |

**Claim Memo:** [Gross Wage $23076.93 Less Taxes = Net $16696.15 FICA $1430.77 Income Tax $4615.39 Medicare $334.62]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $4,537.50 Priority $23,076.93 General Unsecured
Pursuant to Creditor William Currier is William Currer

| 0000554 | GREGORIO A JIMINIAN | Unsecured | 54.18 | 39.19 | 0.24 | 38.95 | 0.05 | 671.83 |

**Claim Memo:** [Gross Wage $54.18 Less Taxes = Net $39.19 FICA $3.36 Income Tax $10.84 Medicare $0.79]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $284.08 Priority $54.18 General Unsecured
No SSN available.

| 0000556 | GERARD D. WARREN | Unsecured | 355.60 | 257.27 | 1.59 | 255.68 | 0.29 | 671.54 |

**Claim Memo:** [Gross Wage $355.60 Less Taxes = Net $257.27 FICA $22.05 Income Tax $71.12 Medicare $5.16]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as 419.52 Priority $355.60 General Unsecured
No SSN available.

| 0000557 | EMANUEL CHEATHAM, JR | Unsecured | 352.17 | 254.80 | 1.57 | 253.23 | 0.29 | 671.25 |

**Claim Memo:** [Gross Wage $352.17 Less Taxes = Net $254.80 FICA $21.83 Income Tax $70.43 Medicare $5.11]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $527.58 Priority $352.17 General Unsecured
02/26/18 - Change of Address from 82 Alex Benton Road, Newton Grove, NC 28366 to 124 Alex Benton Road, Newton Grove, NC 28366

| 0000559 | SENITA FARMER | Unsecured | 19.31 | 13.97 | 0.09 | 13.88 | 0.01 | 671.24 |

**Claim Memo:** [Gross Wage $19.31 Less Taxes = Net $13.97 FICA $1.20 Income Tax $3.86 Medicare $0.28]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $423.77 Priority $19.31 General Unsecured
No SSN available.

| 0000561 | PHILIP J BENDER | Unsecured | 3,173.09 | 2,295.73 | 14.15 | 2,281.58 | 2.61 | 668.63 |

**Claim Memo:** [Gross Wage $3173.09 Less Taxes = Net $2295.73 FICA $196.73 Income Tax $634.62 Medicare $46.01]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $1,134.38 Priority $3,173.09 General Unsecured
No SSN available.

| 0000562 | BARBARA ANN MCLEAN | Unsecured | 100.00 | 72.35 | 0.45 | 71.90 | 0.08 | 668.55 |

**Claim Memo:** [Gross Wage $100.00 Less Taxes = Net $72.35 FICA $6.20 Income Tax $20.00 Medicare $1.45]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $50.00 Priority $100.00 General Unsecured
Via Telephone, Creditor Deceased

# Claims Proposed Distribution

## Case: 03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000571 | DAVID O. WELLS | Unsecured | 146.74 | 106.16 | 0.65 | 105.51 | 0.13 | 668.42 |

**Claim Memo:** [Gross Wage $146.74 Less Taxes = Net $106.16 FICA $9.10 Income Tax $29.35 Medicare $2.13]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $284.08 Priority $146.74 General Unsecured

| 0000572 | THOMAS E. WORLEY | Unsecured | 771.84 | 558.43 | 3.44 | 554.99 | 0.64 | 667.78 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $771.84 Less Taxes = Net $558.43 FICA $47.85 Income Tax $154.37 Medicare $11.19]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $289.44 Priority $771.84 General Unsecured
Claim Address: 10067 NC 42 East, Middlesex, NC 27577 - Creditor responsed address is 106 Country Road, Middlesex NC 27577

| 0000574 | TAMARA D. WILLIAMS | Unsecured | 201.45 | 145.75 | 0.90 | 144.85 | 0.16 | 667.62 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $201.45 Less Taxes = Net $145.75 FICA $12.49 Income Tax $40.29 Medicare $2.92]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $419.52 Priority $201.45 General Unsecured

| 0000575 | CLINTON M. MCCULLERS | Unsecured | 378.79 | 274.06 | 1.69 | 272.37 | 0.31 | 667.31 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $378.79 Less Taxes = Net $274.06 FICA $23.48 Income Tax $75.76 Medicare $5.49]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $466.71 Priority $378.79 General Unsecured
New Address via telephone from P. O. Box 1000, Selma, NC 27576 to 909 Blount Street, Smithfield, NC 27577 or P. O. Box 2633, Smithfield, NC 27577

| 0000576 | MARIA DIAZ | Unsecured | 39.52 | 28.60 | 0.18 | 28.42 | 0.03 | 667.28 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $39.52 Less Taxes = Net $28.60 FICA $2.45 Income Tax $7.90 Medicare $0.57]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $261.75 Priority $39.52 General Unsecured
No SSN available.
Correspondence returned for "Not Deliverable as Addressed - Unable to Forward"

| 0000577 | WILLIAM HEATH | Unsecured | 438.54 | 317.28 | 1.96 | 315.32 | 0.36 | 666.92 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $438.54 Less Taxes = Net $317.28 FICA $27.19 Income Tax $87.71 Medicare $6.36]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $488.89 Priority $438.54 General Unsecured
No SSN available.

| 0000578 | DAVID L. MCKETHAN | Unsecured | 313.79 | 227.03 | 1.40 | 225.63 | 0.26 | 666.66 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $313.79 Less Taxes = Net $227.03 FICA $19.45 Income Tax $62.76 Medicare $4.55]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $281.25 Priority $313.79 General Unsecured
No SSN available.

Printed:  05/13/20 12:23 PM

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| | Correspondence returned "Not Deliverable as Addressed" | | | | | | | |
| | Correspondence returned "No Such Number - Unable to Forward" | | | | | | | |
| 0000579 | GREG SCOTT JOHNSON | Unsecured | 370.57 | 268.11 | 1.65 | 266.46 | 0.31 | 666.35 |

**Claim Memo:** [Gross Wage $370.57 Less Taxes = Net $268.11 FICA $22.98 Income Tax $74.11 Medicare $5.37]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.:03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $1,010.81 Priority $370.57 General Unsecured
No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000586 | DWAYNE EDDIE PILKINGTON | Unsecured | 1,750.00 | 1,266.12 | 7.80 | 1,258.32 | 1.44 | 664.91 |

**Claim Memo:** [Gross Wage $1750.00 Less Taxes = Net $1266.12 FICA $108.50 Income Tax $350.00 Medicare $25.38]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $688.19 Priority $1,750.00 General Unsecured
02/26/20 - Distribution check returned w/current address of P. O. Box 531, Princeton, NC 27569-0531.  Check remailed.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000591 | Warren C. Griffin | Unsecured | 658.55 | 476.46 | 2.94 | 473.52 | 0.54 | 664.37 |

**Claim Memo:** [Gross Wage $658.55 Less Taxes = Net $476.46 FICA $40.83 Income Tax $131.71 Medicare $9.55]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $738.52 Priority $658.55 General Unsecured
Creditor Warren C. Griffin passed away January 20, 2015 [Death certificate provided by Brenda Griffin.  Name incorrectly reflected as Warren C. Gufin and should be Warren C. Griffin.  Claim address is 301 Hooks Drive, Freemont, NC 27830 and should be to Brenda Griffin, 123 Evans Farm Road, Fremont, NC 27830

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000592 | DURWOOD SUTTON | Unsecured | 339.84 | 245.87 | 1.52 | 244.35 | 0.27 | 664.10 |

**Claim Memo:** [Gross Wage $339.84 Less Taxes = Net $245.87 FICA $21.07 Income Tax $67.97 Medicare $4.93]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $534.56 Priority $339.84 General Unsecured
No SSN available.

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000594 | SHARON S. WILLIAMS | Unsecured | 406.33 | 293.98 | 1.81 | 292.17 | 0.34 | 663.76 |

**Claim Memo:** [Gross Wage $406.33 Less Taxes = Net $293.98 FICA $25.19 Income Tax $81.27 Medicare $5.89]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $545.52 Priority $406.33 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000595 | J. M. HUBER CORPORATION | Unsecured | 21,359.52 | 21,359.52 | 131.67 | 21,227.85 | 24.27 | 639.49 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $21,359.52 General Unsecured

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 0000597 | DARBY & DARBY, PC | Unsecured | 33,040.91 | 33,040.91 | 203.67 | 32,837.24 | 37.55 | 601.94 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| **Case Balance:** | $37,791.50 | **Total Proposed Payment:** | $37,791.50 | **Remaining Balance:** | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000598 | DONALD E. ATKINSON | Unsecured | 718.62 | 519.93 | 3.20 | 516.73 | 0.60 | 601.34 |

**Claim Memo:** [Gross Wage $718.62 Less Taxes = Net $519.93 FICA $44.55 Income Tax $143.72 Medicare $10.42]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to First omnibus objection, DI 846. Exhibit F
Claim Submitted as $662.08 Priority $718.62 General Unsecured

| 0000601 | FRANCES BARKSDALE | Unsecured | 43.01 | 31.12 | 0.19 | 30.93 | 0.04 | 601.30 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $43.01 Less Taxes = Net $31.12 FICA $2.67 Income Tax $8.60 Medicare $0.62]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $261.75 Priority $43.01 General Unsecured

| 0000605 | BRENDA BARBEE | Unsecured | 213.02 | 154.12 | 0.95 | 153.17 | 0.18 | 601.12 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $213.02 Less Taxes = Net $154.12 FICA $13.21 Income Tax $42.60 Medicare $3.09]
Claim Modified to $213.02 General Unsecured Pursuant to Order [Docket No.: 995]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Incorrectly Completed; Claim Submitted as $263.63 Priority & $37.71 General Unsecured; Supporting Documents Reflect $263.63 Priority $213.02 General Unsecured

| 0000606 | GLEN A. WORTH | Unsecured | 100.00 | 72.35 | 0.45 | 71.90 | 0.08 | 601.04 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $100.00 Less Taxes = Net $72.35 FICA $6.20 Income Tax $20.00 Medicare $1.45]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $50.00 Priority $100.00 General Unsecured; Incorrectly Listed on Claims Register as $150.00 Priority $100.00 General Unsecured
No SSN available.

| 0000612 | ERNEST R ALLSBROOK, JR | Unsecured | 1,349.59 | 976.43 | 6.02 | 970.41 | 1.11 | 599.93 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $1349.59 Less Taxes = Net $976.43 FICA $83.67 Income Tax $269.92 Medicare $19.57]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $1,305.87 Priority $1,349.59 General Unsecured

| 0000616 | VERONICA AVERY | Unsecured | 435.83 | 315.32 | 1.94 | 313.38 | 0.36 | 599.57 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** [Gross Wage $435.83 Less Taxes = Net $315.32 FICA $27.02 Income Tax $87.17 Medicare $6.32]
Priority Portion of Claim Disallowed Pursuant to Order [Docket No.: 974]
Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $421.88 Priority $435.83 General Unsecured

| 0000617 | INDUSTRIAL RIVET & FASTENER CO. | Unsecured | 210,604.46 | 210,604.46 | 1,298.22 | 209,306.24 | 239.31 | 360.26 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Order [Docket No.: 862]
Claim Submitted as $210,604.46 General Unsecured

| 0000625 | AT&T Corp. | Unsecured | 23,075.96 | 23,075.96 | 142.25 | 22,933.71 | 26.22 | 334.04 |
|---|---|---|---|---|---|---|---|---|

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Claim Submitted as $23,075.96 General Unsecured

# Claims Proposed Distribution

## Case: 03-13005  CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

**Case Balance:** $37,791.50    **Total Proposed Payment:** $37,791.50    **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 0000626 | GUYNES PRINTING COMPANY OF TEXAS | Unsecured | 2,000.00 | 2,000.00 | 12.33 | 1,987.67 | 2.27 | 331.77 |

**Claim Memo:** Transfer from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Order [Docket No.: 862]
Claim Submitted as $2,000.00 General Unsecured

| 0000627 | UNIVAR USA, INC. | Unsecured | 5,000.00 | 5,000.00 | 30.82 | 4,969.18 | 5.68 | 326.09 |

**Claim Memo:** Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862
Claim Submitted as $5,000.00 General Unsecured

| 0000628 | INDEPENDENT CONTAINER LINE, LTD | Unsecured | 6,500.00 | 6,500.00 | 40.07 | 6,459.93 | 7.38 | 318.71 |

**Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Order [Docket No.: 862]
Claim Submitted as $6,500.00 General Unsecure

| 0000629 | EULER HERMES ACI | Unsecured | 221,970.51 | 221,970.51 | 1,368.28 | 220,602.23 | 252.23 | 66.48 |

**Claim Memo:** Claim No.: 629 Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Amends Claim No.: 17 in Case No.: 03-13004

| 0000630 | J. M. HUBER CORPORATION | Unsecured | 31,687.80 | 31,687.80 | 195.33 | 31,492.47 | 36.01 | 30.47 |

**Claim Memo:** Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957]
Settlement of preference action.

| 0000631 | SURTRONICS, INC. | Unsecured | 4,500.00 | 4,500.00 | 27.74 | 4,472.26 | 5.11 | 25.36 |

**Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862
Claim Submitted as $4,500.00 General Unsecured

| 0000633 | Dillon Supply Company | Unsecured | 8,722.59 | 8,722.59 | 53.77 | 8,668.82 | 9.91 | 15.45 |

**Claim Memo:** Claim Disallowed in Case No.: 03-13004 and Transferred to Case No.: 03-13005 Pursuant to Order [Docket No.: 957]
Amends Claim No.: 34

| 0000635 | CLASSIC DELIVERY & MOVING | Unsecured | 0.00 | 9,911.00 | 61.09 | 9,849.91 | 11.27 | 4.18 |

**Claim Memo:** Transfer Claim from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 1st Omnibus Objection, DI 838, Exhibit F. Order DI 846
Amends Claim No.: 252 Case No.: 03-13004

| 0000636 | BAX GLOBAL | Unsecured | 672.39 | 672.39 | 4.14 | 668.25 | 0.77 | 3.41 |

**Claim Memo:** Claim Transferred from Case No.: 03-13004 to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862
Claim Submitted as $672.39 General Unsecured

| 0000637 | EAGLE GLOBAL LOGISTICS, LP | Unsecured | 3,000.00 | 3,000.00 | 18.49 | 2,981.51 | 3.41 | 0.00 |

**Claim Memo:** Transfer to Case No.: 03-13005 Pursuant to Trustee's 3rd Omnibus Objection, DI 845, Exhibit D. Order DI 862
Claim Submitted as $3,000.00 General Unsecured

# Claims Proposed Distribution

## Case:  03-13005   CHANNEL MASTER L.L.C.

Report Includes ONLY Claims with a Proposed Distribution

| Case Balance: | $37,791.50 | Total Proposed Payment: | $37,791.50 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Total for Case 03-13005 : | | $29,652,658.22 | $33,257,951.36 | $205,010.25 | $33,052,941.11 | $37,791.50 | |

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| Total Unsecured Claims : | $29,652,658.22 | $33,257,951.36 | $205,010.25 | $37,791.50 | 0.730056% |